MICHAEL B. LEE, ESQ.
Nevada State Bar No. 10122
MICHAEL B. LEE, P.C.
2000 S. Eastern Avenue
Las Vegas, Nevada 89104
Telephone:    (702) 477.7030
Facsimile:    (702) 477.0096
Attorneys for Defendant Global Accents

# IN THE UNITED STATES DISTRICT COURT

# DISTRICT OF NEVADA

WMCV PHASE 3, LLC, a Delaware limited liability company,

Plaintiff,

vs.

SHUSHOK & MCCOY, INC., a Texas corporation; MATTHEW J. TRAVIS, an individual; MATT TURNER, an individual; RICHARD BIRDWELL, an individual; GLOBAL ACCENTS, INC., a California corporation; COUTURE INTERNATIONAL, INC., a Quebec corporation; DOES I through X, inclusive; ROE ENTITIES I through X, inclusive,

Defendants.

And Related Claims

Case No.:      2:10-cv-00661-RCJ-RJJ

**DEFENDANT GLOBAL ACCENTS, INC.' MOTION FOR ATTORNEYS' FEES AND COSTS PURSUANT TO RULE 54(d) AND L.R. 54-16; AMEND JUDGMENT FOR AWARD OF FEES, EXPENSES, AND COSTS**

Pursuant to Rule 54(d) of the Federal Rules of Civil Procedure and L.R. 54-16, Defendant Global Accents, Inc. ("Global Accents"), by and through its counsel of record at the law firm of MICHAEL B. LEE, P.C., hereby respectfully submits the following Motion for Attorneys' Fees and Costs Pursuant to Rule 54(d) and L.R. 54-16; Amend Judgment For Award of Fees, Expenses, and Costs ("Motion") related to this action.  This Motion is based on the Court's Order Entering Final Judgment, the papers and pleadings on file in this case, the accompanying Memorandum of Points and Authorities, the attached Declaration of Michael B. Lee, and attached exhibits.  Plaintiff WMCV PHASE 3, LLC. is referred to as "Plaintiff," "WMCV," or "World Market Center."

/ / / /

MICHAEL B. LEE, P.C.
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

## I.      INTRODUCTION

### A.      Overview

Global Accents respectfully requests that this Honorable Court award it attorneys' fees, costs, expenses, interest related to invoiced attorneys' fees, and fees for this Motion in the amount of (1) $70,585.72 or (2) $83,201.42.  Both are based on the same costs, expenses, and interest with the differing variable being the attorneys' fees.  The first is based on the invoiced attorneys' fees.  The second is based on a recalculated attorneys' fees at a reasonable rate of $230 / hour without write offs.  Global Accents' counsel provided courtesy discounts to Global Accents that were not for the benefit of Plaintiff.  Furthermore, Global Accents attempted to resolve this matter by way of Offer of Judgment on July 27, 2011, at the time of the settlement conference, and again before the trial of this matter; however, Plaintiff rejected each attempt to do so.  As such, good cause appears to award Global Accents' $83,201.42 for attorneys' fees, costs, expenses, and interest on the invoiced fees.

### B.      Statement of Facts/Procedure

The underlying matter arose out of a landlord tenant dispute regarding the payment of rent, and the fraud committed by the former collection agency, Shushok & McCoy, Inc. ("Shushok"), employed by Plaintiff.  The substantive issue of fact related to the scope of Shushok's authority to enter into a settlement agreement with Global Accents on behalf of Plaintiff, and whether Global Accents' reliance was both objectively and subjective reasonable that Shushok had such authority.  This Honorable Court found that, while Shushok did not have actual authority to enter into the Lease Termination and Release Agreement ("Global Accents Release"), Global Accents "subjectively believed that Shushok had authority to act for WMCV by entering into an agreement on WMCV's behalf . . . [and] that Global's subjective belief was objectively reasonable."  (ECF No. 209 at 9:20-22.)

On December 27, 2013, this Honorable Court issued an Order on the bench trial of this matter in favor of judgment for Global Accents' counterclaim "for its breach of contract claim against [Plaintiff]" and found that Global Accents was "entitled to a damages award in an amount equivalent to reasonable attorneys' fees, costs, and expenses for this action."  *Id.* at

MICHAEL B. LEE, P.C.
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

16:19-22.)  Additionally, this Court found for Global Accents on all claims raised by Plaintiff, resulting in the dismissal of all of Plaintiff's claims against Global Accents.  *Id.* at 17:1-3. Paragraph 9(a) of the Global Accent Release specified that "[i]f any is brought to enforce or interpret the terms of this Agreement or any obligations set out in this Agreement, the prevailing party, either by way of settlement or by final judgment, is entitled to recover its reasonable attorneys' fees, costs, and expenses."

## II.   DISCUSSION

Global Accents is entitled to attorneys' fees, costs, and expenses by way of the Judgment in this matter.  In support, Part A sets forth the procedural rules and substantive law related to attorneys' fees and costs.  Part B references the authority for the award of attorneys' fees, costs, and expenses.  Part C demonstrates the requirements under LR 54-16.  Finally, Part D requests the recalculation of attorneys' fees and costs and the justification for doing as such.

### A.   <u>Standards</u>

#### 1.   <u>*Federal Rule of Civil Procedure 54(d)*</u>

Pursuant to Federal Rule of Civil Procedure 54(d), a prevailing party may move for attorneys' fees and costs.  Under 54(d)(1), costs, "other than attorney's fees[,] should be allowed to the prevailing party."  As to attorneys' fees, the prevailing party may move for them and related nontaxable expenses by way of motion.  *Id.* at 54(d)(2)(A).  The prevailing party must: (i) filed the motion no later than 14 days after the entry of judgment; (ii) specify the judgment and the statute, rule, or other grounds entitling the movant to the award; (iii) state the amount sought or provide a fair estimate of it; and (iv) disclose, if the court so orders, the terms of any agreement about fees for the services for which the claim is made.  *Id.* at 54(d)(2)(B)(i)-(iv).

Nevada follows the American Rule that a party is not entitled to attorneys' fees unless authorized by a rule, statute, or contract.  *Frank Settlemeyer & Sons, Inc. v. Smith & Harmer, Ltd.*, 197 P.3d 1051, 1060 (Nev. 2008).  When a contract provides for attorneys' fees, the Ninth Circuit Courts of Appeals ("Ninth Circuit") interprets the attorneys' fee agreement according to the parties' stated choice-of-law preference. *Port of Stockton v. W. Bulk Carrier KS*, 371 F.3d 1119, 1121 (9th Cir. 2004) (citing *Chan v. Soc'y Expeditions, Inc*., 123 F.3d 1287, 1296-97 (9th

MICHAEL B. LEE, P.C.
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

**MICHAEL B. LEE, P.C.**
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

1  Cir.1997)).   Nevada permits an award of attorneys' fees under the plain language of the

2  agreement, which also includes both trial and appellate work.  *Musso v. Binick*, 104 Nev. 613,

3  614-15, 764 P.2d 477 (1988).  Plain language of contracts give the contractual right to recover all

4  reasonable fees that it incurred in litigating a dispute, regardless of whether the underlying cause

5  of action sounded in tort or contract.  *Santisas v. Goodin*, 17 Cal.4th 599, 71 Cal.Rptr.2d 830,

6  951 P.2d 399, 405 (Cal.1998) ("If a contractual attorney fee provision is phrased broadly enough

7  ... it may support an award of attorney fees to the prevailing party in an action alleging both

8  contract and tort claims".).

9  2.   *L.R. 54.16*

10  Under the local rules for the District of Nevada, "[w]hen a party is entitled to move for

11  attorney's fees, such motion shall be filed with the Court and served within fourteen (14) days

12  after entry of the final judgment or other order disposing of the action."  L.R. 54.16(a).  The

13  motion for attorney's fees must, in addition to those matters required by Federal Rule of Civil

14  Procedure 54(d)(2)(B), include the following: (1) A reasonable itemization and description of

15  the work performed; (2) An itemization of all costs sought to be charged as part of the fee award

16  and not otherwise taxable pursuant to LR 54-1 through 54-15; (3) A brief summary of: (A) The

17  results obtained and the amount involved; (B) The time and labor required; (C) The novelty and

18  difficulty of the questions involved; (D) The skill requisite to perform the legal service properly;

19  (E) The preclusion of other employment by the attorney due to acceptance of the case; (F) The

20  customary fee; (G) Whether the fee is fixed or contingent; (H) The time limitations imposed by

21  the client or the circumstances; (I) The experience, reputation, and ability of the attorney(s); (J)

22  The undesirability of the case, if any; (K) The nature and length of the professional relationship

23  with the client; (L) Awards in similar cases; and, (4) Such other information as the Court may

24  direct.  *Id.* at 54-16(b).  The attorney responsible for the billings must authenticate the billings by

25  way of affidavit, confirming that the bill has been reviewed and edited and that the fees and costs

26  charged are reasonable.  *Id.* at 54-16(c).

27  "If no opposition is filed, the Court may grant the motion. If an opposition is filed, it shall

28  set forth the specific charges that are disputed and state with reasonable particularity the basis for

such opposition. The opposition shall further include affidavits to support any contested fact." *Id.* at 54-16(e).   The court may rule on the motion without a hearing unless specifically requested.  *Id.* at 54-16(f).

### B.      Plain Language of the Global Accents Release Awards Reasonable Attorneys' Fees, Costs, and Expenses

Global Accents is entitled to recovery of its reasonable attorneys' fees, costs, and expenses pursuant to the Global Accents Release.  Paragraph 9(a) of the Global Accent Release specified that "[i]f any is brought to enforce or interpret the terms of this Agreement or any obligations set out in this Agreement, the prevailing party, either by way of settlement or by final judgment, is entitled to recover its reasonable attorneys' fees, costs, and expenses."  The attached declaration of counsel illustrates the reasonable attorneys' fees, costs, and expenses incurred by Global Accents in defending this action and the prosecution of the counterclaim.  Ex. A.

### C.      Information Required For Attorneys' Fees Pursuant to Local Rule 54.16

a.      *Itemization and Description of the Work Performed*:

Exhibit A-2 to the Lee Declaration summarizes the work performed by Global Accents' counsel.   Global Accents seeks reimbursement of a total of $49,510.80 in attorneys' fees. Exhibit A-1 to the Declaration are the invoices from Michael B. Lee, P.C., and Exhibit A-3 are the invoices from Kravitz, Schnitzer, Sloane & Johnson, Chtd. ("KSSJ").

b.      *Itemization of Non-taxable Costs Sought as Part of Fee Award*:

The Lee Declaration itemizes the non-taxable costs.  Global Accents seeks an award of non-taxable costs in the total amount of $1,490.00.  As to Expenses, Exhibit B lists the amount of expenses incurred by Global Accents.  A true and correct copy of the Declaration of Parham Partielli is attached as **Exhibit B**.

c.      *Nature of the Case*:

The nature of the case is identified above.

d.      *Difficulty of the Case*:

The case was of moderate difficulty, legally, but the difficulty was increased by Plaintiff's conduct and unnecessary attacks on Parham Partielli, the manager of Global Accents.

**MICHAEL B. LEE, P.C.**
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

MICHAEL B. LEE, P.C.
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

e.       *Results Obtained and Amount Involved*:

This Honorable Court issued an Order on the bench trial of this matter in favor of judgment for Global Accents' counterclaim "for its breach of contract claim against [Plaintiff]" and found that Global Accents was "entitled to a damages award in an amount equivalent to reasonable attorneys' fees, costs, and expenses for this action. *Id*. at 16:19-22.

f.       *Time and Labor Required*:

The case involved a large amount of time and labor as a result of the various pleadings, motions filed in this case, the bench trial and related briefs, and the post-trial briefs.   Global Accents filed an Answer, and a counterclaim and third party claims.   Additionally, Global Accents opposed Plaintiff's motions noted above, filed various discovery motions, analyzed documents produced in discovery, attended depositions, filed a motion for summary judgment, substantial trial briefs and motions in limine, and the instant motion.

g.       *Novelty and Difficulty of the Questions Involved*:

The fundamental legal issues presented were not novel, but discerning the legal issues, if any, raised by Plaintiff was exceedingly difficult, given Plaintiff's bullish approach to presenting its arguments, the conclusory allegations contained in most, if not all, of Plaintiff's motions, the general lack of evidence in support, and Plaintiff's unnecessary attacks on Global Accents and Mr. Partielli.

h.       *Skill Requisite to Perform the Legal Services Properly*:

A moderate degree of skill was necessary to perform the legal services properly.   As stated above, the issue of landlord tenant law coupled with agency liability created additional levels of complexity to this case.

i.       *Preclusion of Other Employment by the Attorneys Due to Acceptance of the Case*:

During the time period in which this case was pending, Global Accents' counsel's law firms were not precluded from taking on additional work.  However, during the time for the trial, Global Accents' counsel could not work on other case and had to devote time and attention to this case, as Global Accents' counsel only has a single attorney handling cases and the practice.

MICHAEL B. LEE, P.C.
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

j.   *The Customary Fee*:

Global Accents' counsel charged its customary hourly rates as agreed to by Global Accents and Global Accents' predecessor firm - KSSJ.  Notably, Mr. Lee was the lead counsel while working at KSSJ and maintained this position once he began working at Michael B. Lee, P.C.

k.   *Whether the Fee Is Fixed or Contingent*:

The initial charge for the reply brief to a motion for summary judgment was on fixed fee of $1,500.  Thereafter, the fee charged was based on the number of hours expended.  It was neither a fixed nor a contingent fee arrangement.  The costs were charged at a fixed rate of $50 per month.

l.   *Time Limitation Imposed by the Client or the Circumstances*:

Global Accents did not impose strict time limitations.  However, Global Accents was being irreparably harmed by Plaintiff's prosecution of this matter and the constant disruptions to Mr. Partielli's, the manager, life and devotion to other activities.

m.   *The Experience, Reputation and Ability of the Attorneys Involved*:

Although reputation and ability is perhaps for other to judge, Global Accents believes that the attorneys involved in this case have excellent reputations and are highly skilled.  Lead attorney Mr. Lee was formerly a senior associate at KSSJ and now the managing member of Michael B. Lee, P.C.  He has 7 years of litigation experience and has litigated several cases.  He has also practiced before the Ninth Circuit, the United States Supreme Court, and the Nevada Supreme Court having obtained three published opinions (two in the Nevada Supreme Court and one in the Ninth Circuit).  Mr. Lee graduated from the University of Nevada, Las Vegas School of Law in 2006 in the top 25% of his class, has an AV rating from Martindale Hubble, and also has several awards from Nevada Business Magazine, Super Lawyers Magazine, and various other publications for being a top attorney in Southern Nevada.

n.   *The Undesirability of the Case, if any*:

The case would not be characterized as undesirable.

/ / / /

**MICHAEL B. LEE, P.C.**
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

o.    *The Nature and Length of the Professional Relationship with the Client*:

Mr. Lee has represented Global Accents since it retained KSSJ.

p.    *Awards in Similar Cases*:

There are no other known awards at this time, but Plaintiff has several ongoing cases in both state and federal court.

### D.    Global Accents Should Be Awarded Full Attorneys' Fees

Global Accents attempted to resolve this matter with Plaintiff without success.  On July 27, 2011, Global Accents made an offer of judgment for $5,000.00 to Plaintiff.  A true and correct copy of the Offer of Judgment is attached as **Exhibit C**.  Previously, at the settlement conference, Global Accents attempted to resolve this matter with Plaintiff without success.  Prior to trial, Global Accents' counsel again attempted to resolve this matter with both sides bearing their fees and costs.  A true and correct copy of the Lee/Gerber E-Mail dated November 15, 2012 is attached as **Exhibit D**.  At all stages, Plaintiff rejected each of these settlement offers in bad faith.

In light of Global Accents' good faith attempts to resolve this matter without having to go to trial, Global Accents respectfully requests that its counsel be fully compensated in this matter.  As to KSSJ, it requests that it receive a blended rate of $230 / hour for its time of 118.60 hours for a total of $27,278.00 in time.  As to Michael B. Lee, P.C., it requests that he receive the same rate as KSSJ for a total of $40,974.50.  The total amount of reasonable attorneys' fees requested is $68,252.50.  As to the discounts provided by Global Accents' counsel, those were for the benefit of Global Accents that should not inure to Plaintiff.   Global Accents requests that its counsel receive reasonable compensation for their services in this matter.

Finally, Global Accents should be reimbursed for the interest on the monies it had to pay.  Prime interest rate is 3.25%.  Pursuant to Nevada Revised Statute § 17.130(2), Nevada tacks on an additional 2% to the prime rate.  As such, Global Accents respectfully requests to recover interest of 5.25% from the date of filing (March 26, 2010) on its attorneys' fees of $49,510.80 for a total award of interest of $9,848.92.  A true and correct copy of the interest calculation is attached as **Exhibit E**.  Global Accents is reasonable in asking for interest on the invoices fees

only, and not the reassessed fees based on the time expended and a reasonable rate.

**III.     CONCLUSION**

Based on the foregoing, Global Accents respectfully requests that this Honorable Court award it attorneys' fees in the amount of $68,252.50, costs in the amount of $1,490.00, expenses in the amount of $1,110.00, and statutory interest on the invoiced attorneys' fees in the amount of $9,848.92 for a total award of $80,701.42.   As to projected attorneys' fees related to the Motion, Global Accents requests an additional $2,500.00.  This is a total of $83,201.42.

Dated this 7 day of January, 2014.


MICHAEL B. LEE, P.C.


____/s/  Michael Lee_____
MICHAEL B. LEE, ESQ. (NSB 10122)
2000 So. Eastern Avenue
Las Vegas, NV 89104
Tel – 702.477.7030
Fax – 702.477.0096
mike@mblnv.com
Attorneys for Defendant Global Accents, Inc.

MICHAEL B. LEE, P.C.
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**MICHAEL B. LEE, P.C.**
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

## CERTIFICATE OF SERVICE

     In accordance with Fed. R. Civ. P. 5, I hereby certify that on the 7 day of January, 2014, a copy of the foregoing **DEFENDANT GLOBAL ACCENTS, INC.' MOTION FOR ATTORNEYS' FEES AND COSTS PURSUANT TO RULE 54(d) AND L.R. 54-16; AMEND JUDGMENT FOR AWARD OF FEES, EXPENSES, AND COSTS** was served on the parties via CM-ECF filing:

Terry A. Coffing, Esq.
Jason Gerber, Esq.
Marquis & Aurbach
10001 Park Run Drive
Las Vegas, NV 89145
*Attorneys for Plaintiff*

                                _____*/s/ Michael B. Lee*_____
                                An employee of Michael B. Lee, P.C.

Exhibit A

Exhibit A

MICHAEL B. LEE, P.C.
2000 So. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

## DECLARATION OF MICHAEL B. LEE

Michael B. Lee, being first duly sworn, deposes and says that he has personal knowledge and is competent to testify to the facts below.  The facts stated herein are true to the best of my own personal knowledge, except for those facts stated upon information and belief, and as to those facts, I believe them to be true.

1.  I am an attorney duly licensed to practice law in Nevada, California, the United States District Court, District of Nevada, the Ninth Circuit Court of Appeals ("Ninth Circuit"), and the United States Supreme Court.

2.  I previously worked as an associate with Kravitz, Schnitzer, Sloane, & Johnson, Chtd. ("KSSJ") before starting Michael B. Lee, P.C.  During all times, I was an attorney retained by Global Accents to defend the claims against it.  During all times, Gary E. Schnitzer was also an attorney retained by Global Accents to defend the claims against it.  I have personal knowledge of the facts set forth herein, expect where otherwise indicated.  As to those facts, I have a good faith basis for the representations.

3.  I am making this Declaration is support of the Motion for attorneys' fees and costs for Global Accents.  Pursuant to LR 54-16(c), I was responsible for the attached billings in the case and confirming that the bill has been reviewed and edited and that the fees and costs charged were reasonable.

4.  Global Accents incurred a total of $32,009.30 in attorneys' fees related to the defense of the claims in this matter to December 2013.  A true and correct copy invoices for this matter is attached as **Exhibit A-1**.  Michael B. Lee, P.C. charged an hourly rate of $200 per hour with a total time of 178.15 hours.  A true and correct copy of an excel sheet summary is attached as **Exhibit A-2**.  Michael B. Lee, P.C. agreed to a flat charge of $1,500 for the initial response to the motion for summary judgment, but had a contractual agreement for an hourly rate thereafter.  As to a subsequent motion in limine, the firm agreed to write off time related to the reply brief and connected issues.  Finally, as a courtesy to the client, the firm did not charge for ordinary communications with client unless it justified by the amount of time.

5.     KSSJ charged an hourly rate of $210 per hour for associates $250 for partners.  It had a total time of 118.60 hours for a total of $17,500.00.  A true and correct copy invoices for this matter is attached as **Exhibit A-3**.  The firm agreed to write off $6,126.00 in time, and various billing entries were non-billable if related to client communications.  Together, the total fee for attorneys was **$46,870.80**.

6.     As to costs, they contained the following:

| | |
|---|---|
| Service of Process/Subpoenas | $140.00 |
| Flat Fee for Office Costs | $50 / month (11/11 – 01/14) = $1,350.00 |
| TOTAL | **$1,490.00** |

7.     The Offer of Judgment attached as Exhibit C is a true and correct copy.

8.     The Lee/Gerber E-Mail dated November 15, 2012 attached as Exhibit D is a true and correct copy of that e-mail chain.

9.     The print out of the interest calculation attached as Exhibit E is a true and correct copy.

10.     I declare under the penalty of perjury under the laws of the State of Nevada that the foregoing is true and correct.

FURTHER DECLARANT SAYETH NAUGHT

DATED this 8 day of January, 2014.

_____

DECLARANT

MICHAEL B. LEE, P.C.
2000 SO. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL – (702) 477.7030; FAX – (702) 477.0096

# Exhibit A-1

# Exhibit A-1

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 7
**Invoice Date:** 11/15/2011
**Due Date:** 11/15/2011
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/31/2011 | (NO CHARGE TO CLIENT) Draft multiple e-mails with D. Partielli regarding ███████ | 0.5 | 0.00 | 0.00 |
| 10/31/2011 | (NO CHARGE TO CLIENT) Review and Respond to multiple e-mails from G. Schntizer (former attorney) regarding ███████ | 0.5 | 0.00 | 0.00 |
| 10/31/2011 | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding stipulation to enlarge time file response to counter motion and reply to response | 0.1 | 0.00 | 0.00 |
| 10/31/2011 | Review and Respond to multiple e-mails from M. Cecil (attorney for Plaintiff) regarding future handling | 0.5 | 0.00 | 0.00 |
| 11/1/2011 | (NO CHARGE TO CLIENT) Review and Respond to multiple e-mails with KSSJ regarding ███████ | 0.5 | 0.00 | 0.00 |
| 11/1/2011 | (NO CHARGE TO CLIENT) Review and Respond to multiple e-mails from D. Partielli regarding ███████ | 0.3 | 0.00 | 0.00 |
| 11/3/2011 | Review and Respond to multiple e-mails with M. Cecil (attorney for Plaintiff) regarding stipulation and future handling | 0.5 | 0.00 | 0.00 |
| 11/3/2011 | Review and Respond to multiple e-mails with M. Cecil (attorney for Plaintiff) regarding future handling and representation | 0.3 | 0.00 | 0.00 |
| 11/7/2011 | Review e-mail from G. Schnitzer regarding ███████ | 0.2 | 0.00 | 0.00 |
| 11/7/2011 | (NO CHARGE TO CLIENT) Review and Respond to e-mail with D. Partielli regarding retainer ███████ | 0.3 | 0.00 | 0.00 |

| | **Total** |
|---|---|
| | **Payments/Credits** |
| | **Balance Due** |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

|  |  |
|--|--|
| **Invoice #:** | 7 |
| **Invoice Date:** | 11/15/2011 |
| **Due Date:** | 11/15/2011 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|----------|-------------|-------|------|--------|
| 11/7/2011 | Telephone call with M. Cecil (attorney for Plaintiff) regarding agreement to provide extension to file papers | 0.3 | 0.00 | 0.00 |
| 11/8/2011 | (NO CHARGE TO CLIENT) Telephone call with D. Partielli regarding retainer ▇▇▇▇▇▇ | 0.5 | 0.00 | 0.00 |
| 11/8/2011 | Telephone call with G. Schnitzer regarding ▇▇▇▇▇▇▇▇▇ | 0.2 | 0.00 | 0.00 |
| 11/8/2011 | Telephone call with M. Cecil (attorney for Plaintiff) regarding extension to file papers | 0.2 | 0.00 | 0.00 |
| 11/8/2011 | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding extension to file papers | 0.2 | 0.00 | 0.00 |
| 11/8/2011 | Draft e-mail to G. Schnitzer regarding status ▇▇▇ ▇▇▇▇▇▇▇ | 0.2 | 0.00 | 0.00 |
| 11/8/2011 | Review e-mail from M. Cecil (attorney for Plaintiff) regarding agreement to enlarge response time | 0.2 | 0.00 | 0.00 |
| 11/8/2011 | Draft Stipulation to enlarge time to file response | 0.3 | 0.00 | 0.00 |
| 11/12/2011 | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding status on stipulation to enlarge time to file response | 0.2 | 0.00 | 0.00 |
| 11/14/2011 | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding status of stipulation to enlarge time | 0.2 | 0.00 | 0.00 |
| 11/15/2011 | Review Order from Court regarding granting of request for enlargement in time | 0.2 | 0.00 | 0.00 |

| | | |
|--|--|--|
| **Total** | | $0.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $0.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 26 |
| **Invoice Date:** | 12/16/2011 |
| **Due Date:** | 12/16/2011 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/18/2011 | Review notice of electronic filing regarding M. Turner | 0.1 | 0.00 | 0.00 |
| 11/22/2011 | Review minute order regarding continuation of hearing for motion to withdraw | 0.2 | 0.00 | 0.00 |
| 11/22/2011 | Review minute order continuing hearing today to another date | 0.2 | 0.00 | 0.00 |
| 11/29/2011 | Travel to/from Federal Court House to attend Motion to Withdraw (1.0) and Attend (.5) | 1.5 | 0.00 | 0.00 |
| 11/29/2011 | (No charge to client) Draft e-mail to D. Partielli regarding ███████████ | 0.2 | 0.00 | 0.00 |
| 11/29/2011 | Draft Declaration of D. Partielli regarding retention of Michael B. Lee, P.C. | 1 | 0.00 | 0.00 |
| 12/1/2011 | Review minute order from court regarding KSSJ's Motion to Withdraw | 0.2 | 0.00 | 0.00 |
| 12/7/2011 | Draft Motion to Substitute Attorneys | 1 | 0.00 | 0.00 |
| 12/7/2011 | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding inquiry related to past acceptance of claims negotiated by SMI | 0.4 | 0.00 | 0.00 |
| 12/7/2011 | Draft e-mail to W. Urga (attorney for Couture) regarding inquiry related to past acceptance of claims negotiated by SMI and discovery plans | 0.3 | 0.00 | 0.00 |
| 12/12/2011 | Review Opposition, Counter-Motion, and Draft Reply and Response | 5 | 0.00 | 0.00 |
| 12/12/2011 | (NO CHARGE TO CLIENT) Draft e-mail to D. Partielli regarding ████████ | 0.1 | 0.00 | 0.00 |
| 12/13/2011 | Multiple telephone calls and e-mail with D. Partielli regarding Reply brief | 1 | 0.00 | 0.00 |
| 12/13/2011 | Finalize/Format Reply brief | 0.3 | 0.00 | 0.00 |
| 12/13/2011 | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding Reply Brief and potential resolution through new tenant | 0.3 | 0.00 | 0.00 |

| | |
|---|---|
| **Total** | |
| **Payments/Credits** | |
| **Balance Due** | |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

|  |  |
|---|---|
| **Invoice #:** | 26 |
| **Invoice Date:** | 12/16/2011 |
| **Due Date:** | 12/16/2011 |
| **Project:** |  |
| **P.O. Number:** |  |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/13/2011 | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding potential settlement | 0.2 | 200.00 | 40.00 |
| 12/16/2011 | (NO CHARGE TO CLIENT) Telephone call with D. Partielli regarding ███████ | 0.2 | 0.00 | 0.00 |
| 12/16/2011 | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding potential resolution | 0.2 | 200.00 | 40.00 |
| 12/16/2011 | Review and Respond to multiple e-mails from M. Cecil (attorney for Plaintiff) regarding potential resolution | 0.5 | 200.00 | 100.00 |

|  |  |
|---|---|
| **Total** | $180.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $180.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 43
**Invoice Date:** 1/15/2012
**Due Date:** 1/15/2012
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/10/2012 | Review and Respond to e-mail from M. Cecil requesting additional time to file reply brief | 0.2 | 200.00 | 40.00 |
| 1/10/2012 | Review notice of filing of stipulation for additional time | 0.1 | 200.00 | 20.00 |

| | | |
|---|---|---|
| | **Total** | $60.00 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $60.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 58
**Invoice Date:** 2/15/2012
**Due Date:** 2/15/2012
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/19/2012 | (NO CHARGE TO CLIENT) Review and Respond to multiple e-mails with D. Partielli regarding ███████ | 0.3 | 0.00 | 0.00 |
| 2/6/2012 | Review minute order setting this matter for settlement conference | 0.1 | 200.00 | 20.00 |
| 2/6/2012 | (NO CHARGE TO CLIENT) Draft e-mail to D. Partielli regarding ██████████ | 0.2 | 0.00 | 0.00 |

| | |
|---|---|
| **Total** | $20.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $20.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 67 |
| **Invoice Date:** | 3/2/2012 |
| **Due Date:** | 3/2/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/21/2012 | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding authorization to speak with Danny directly | 0.2 | 200.00 | 40.00 |
| 2/21/2012 | (NO CHARGE TO CLIENT) Review and Respond to multiple e-mails with D. Partielli regarding ███████████ | 0.5 | 0.00 | 0.00 |

| | |
|---|---|
| **Total** | $40.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $40.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 89
**Invoice Date:** 4/15/2012
**Due Date:** 4/15/2012
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/7/2012 | (NO CHARGE TO CLIENT) Review and Respond to e-mail from D. Partielli regarding status ▇ | 0.2 | 0.00 | 0.00 |
| 4/12/2012 | (NO CHARGE TO CLIENT) Draft e-mail to D. Partielli regarding ▇▇▇▇▇ ▇▇▇▇ | 0.2 | 0.00 | 0.00 |

| | | |
|---|---|---|
| | **Total** | $0.00 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $0.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---:|:---|
| **Invoice #:** | 99 |
| **Invoice Date:** | 5/1/2012 |
| **Due Date:** | 5/1/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 4/30/2012 | Review and Respond to multiple e-mails from all counsel regarding changing date for settlement conference | 0.5 | 200.00 | 100.00 |

| | | |
|---|---:|---:|
| | **Total** | $100.00 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $100.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 105 |
| **Invoice Date:** | 6/4/2012 |
| **Due Date:** | 6/4/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 5/1/2012 | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding rescheduling settlement conference | 0.2 | 200.00 | 40.00 |
| 5/8/2012 | Review Minute Order from Court regarding resetting of settlement conference | 0.2 | 200.00 | 40.00 |
| 5/10/2012 | Review Notice of Filing from Court re: Affidavit | 0.1 | 200.00 | 20.00 |
| 5/10/2012 | Review Notice of Change in Settlement Conference filing | 0.1 | 200.00 | 20.00 |
| 5/22/2012 | Review notice of filing | 0.2 | 200.00 | 40.00 |
| 5/23/2012 | Review notice of filing | 0.2 | 200.00 | 40.00 |
| 5/23/2012 | Travel to/from 333 Las Vegas Blvd. South to attend settlement conference and Attend | 4 | 200.00 | 800.00 |
| 5/28/2012 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding future ▮▮▮▮▮ ▮▮▮▮▮ | 0.2 | 0.00 | 0.00 |
| 5/28/2012 | Review minutes from settlement conference | 0.2 | 200.00 | 40.00 |
| 5/30/2012 | Review notice from District Court regarding pretrial order | 0.1 | 200.00 | 20.00 |
| 5/30/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ▮▮▮▮▮ | 0.1 | 0.00 | 0.00 |

| | | |
|---|---|---|
| | **Total** | $1,060.00 |
| | **Payments/Credits** | $0.00 |
| | **Balance Due** | $1,060.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 111
**Invoice Date:** 6/15/2012
**Due Date:** 6/15/2012
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 6/4/2012 | Review and Respond to e-mail from M. Cecil (attorney for WMCV) regarding potential settlement | 0.3 | 200.00 | 60.00 |
| 6/5/2012 | Telephone call with M. Cecil (attorney for WMCV) regarding potential settlement | 0.5 | 200.00 | 100.00 |
| 6/5/2012 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ███████████ | 0.3 | 0.00 | 0.00 |
| 6/6/2012 | Review electronic filing notice regarding returned mail | 0.1 | 200.00 | 20.00 |
| 6/14/2012 | Review and Respond to e-mail from M. Cecil (attorney for WMCV) regarding trial availability | 0.2 | 200.00 | 40.00 |

| | | |
|---|---|---|
| **Total** | | $220.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $220.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 36 |
| **Invoice Date:** | 1/3/2012 |
| **Due Date:** | 1/3/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/20/2011 | (NO CHARGE TO CLIENT) Review e-mail from D. Partielli regarding ███████ | 0.2 | 0.00 | 0.00 |
| 12/20/2011 | Draft e-mail to M. Cecil (attorney for WMCV) regarding contact with client for lease negotiations | 0.2 | 200.00 | 40.00 |
| 12/20/2011 | Review and Respond to e-mail from M. Cecil (attorney for WMCV) regarding negotiations and request for extension | 0.2 | 200.00 | 40.00 |
| 12/20/2011 | Review Order terminating G. Schnitzer from case | 0.2 | 200.00 | 40.00 |
| 12/21/2011 | Review Notice from court regarding filing of response and reply, refiling them as two separate documents | 0.2 | 200.00 | 40.00 |
| 12/26/2011 | (NO CHARGE TO CLIENT) Review and Respond to multiple e-mails with D. Partielli regarding ████████████████ | 0.3 | 0.00 | 0.00 |
| 12/26/2011 | Draft e-mail to M. Cecil (attorney for WMCV) regarding authorization to communicate directly with D. Partielli | 0.2 | 200.00 | 40.00 |

| | | |
|---|---|---|
| **Total** | | $200.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $200.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 117
**Invoice Date:** 7/2/2012
**Due Date:** 7/2/2012
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 6/19/2012 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ███████ | 0.3 | 0.00 | 0.00 |
| 6/20/2012 | Review Plaintiff's Production of Documents (3000 documents) in preparation to complete Joint Pre-Trial Order | 6 | 200.00 | 1,200.00 |
| 6/20/2012 | Complete Joint Pre-Trial Order | 2 | 200.00 | 400.00 |
| 6/20/2012 | Draft e-mail to all counsel regarding Joint Pre-Trial Order | 0.2 | 200.00 | 40.00 |
| 6/20/2012 | Review and Respond to multiple e-mails from B. Urga (attorney for Couture) regarding planned motion in limine on estoppel | 0.5 | 200.00 | 100.00 |
| 6/20/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███████ | 0.5 | 0.00 | 0.00 |
| 6/20/2012 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding tria ███████ | 0.2 | 0.00 | 0.00 |
| 6/21/2012 | Review and Respond to multiple e-mails from B. Urga (attorney for Couture) regarding planned motion in limine on estoppel | 0.2 | 200.00 | 40.00 |
| 6/21/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███████ | 0.5 | 0.00 | 0.00 |
| 6/21/2012 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding tria ███████ | 0.5 | 0.00 | 0.00 |
| 6/21/2012 | Telephone call with M. Cecil (attorney for Plaintiff) regarding Joint Pre-Trial Order | 0.75 | 200.00 | 150.00 |
| 6/22/2012 | Multiple telephone calls with all counsel regarding Pre-Trial Order | 0.5 | 200.00 | 100.00 |
| 6/22/2012 | Review and Respond to multiple e-mails from all counsel regarding Pre-Trial Order | 0.5 | 200.00 | 100.00 |
| 6/25/2012 | Review notice of electronic filing regarding Joint Pre-Trial Order | 0.1 | 200.00 | 20.00 |

**Total**

**Payments/Credits**

**Balance Due**

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

|                   |          |
|-------------------|----------|
| **Invoice #:**    | 117      |
| **Invoice Date:** | 7/2/2012 |
| **Due Date:**     | 7/2/2012 |
| **Project:**      |          |
| **P.O. Number:**  |          |

**Bill To:**

Global Accents

| Serviced  | Description | Hours | Rate | Amount |
|-----------|-------------|-------|------|--------|
| 6/25/2012 | Review e-mail from M. Cecil (attorney for Plaintiff) regarding E. Dominguez | 0.1 | 200.00 | 20.00 |

|                      |            |
|----------------------|------------|
| **Total**            | $2,170.00  |
| **Payments/Credits** | $0.00      |
| **Balance Due**      | $2,170.00  |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 143 |
| **Invoice Date:** | 10/18/2012 |
| **Due Date:** | 10/18/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/8/2012 | Review Pre-Trial Order in preparation to Draft Motion in Limine regarding admission of designated documents | 0.5 | 200.00 | 100.00 |
| 10/8/2012 | Review documents for inclusion in motion in limine for admission prior to trial | 2.5 | 200.00 | 500.00 |
| 10/8/2012 | Review case law and other authority related to admission of documents and relevance | 1 | 200.00 | 200.00 |
| 10/8/2012 | Draft Motion in Limine | 6 | 200.00 | 1,200.00 |
| 10/8/2012 | Draft Declaration regarding exhibits | 0.5 | 200.00 | 100.00 |
| 10/8/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███████ | 0.1 | 0.00 | 0.00 |
| 10/8/2012 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███████ ████████ g | 0.5 | 0.00 | 0.00 |
| 10/9/2012 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███████ ████████ | 0.5 | 0.00 | 0.00 |
| 10/10/2012 | Pacer Charge to Review Motion in Limine | | 3.00 | 3.00 |

| | | |
|---|---|---|
| **Total** | | $2,103.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $2,103.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 125 |
| **Invoice Date:** | 8/1/2012 |
| **Due Date:** | 8/1/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 7/2/2012 | (NO CHARGE) Review and Respond to multiple e-mails with D. Partielli regarding ██████ | 0.5 | 0.00 | 0.00 |
| 7/3/2012 | (NO CHARGE) Review and Respond to multiple e-mails with D. Partielli regarding ██████ | 0.5 | 0.00 | 0.00 |
| 7/9/2012 | Review Notices of electronic filings for motions to strike answers of Birdwell and Travis | 0.2 | 200.00 | 40.00 |
| 7/9/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ████ | 0.1 | 0.00 | 0.00 |
| 7/30/2012 | Review minute order from court regarding pre-trial order | 0.2 | 200.00 | 40.00 |
| 7/30/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ██████ | 0.1 | 0.00 | 0.00 |
| 7/30/2012 | (NO CHARGE) Review and Respond to several e-mails from D. Partielli regarding ██████ | 0.5 | 0.00 | 0.00 |
| 7/31/2012 | (NO CHARGE) Review and Respond to several e-mails from D. Partielli regarding tria ████ ██████ | 0.5 | 0.00 | 0.00 |

| | | |
|---|---|---|
| **Total** | | $80.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $80.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 154
**Invoice Date:** 11/14/2012
**Due Date:** 11/14/2012
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/23/2012 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ███████ | 0.2 | 0.00 | 0.00 |
| 10/25/2012 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ███████ | 0.2 | 0.00 | 0.00 |
| 10/29/2012 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ███████ | 0.2 | 0.00 | 0.00 |
| 10/29/2012 | ████ (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ███████ | 0.2 | 0.00 | 0.00 |
| 11/5/2012 | Review Plaintiff's Opposition to Motion in Limine to Admit documents in preparation to Draft Reply | 0.5 | 200.00 | 100.00 |
| 11/5/2012 | Review motion for summary judgment and response to motion for summary judgment in preparation to Draft Reply to Plaintiff's Opposition to Motion in Limine to Admit documents | 1 | 200.00 | 200.00 |
| 11/5/2012 | Review declarations of D. Partielli and J. Kashani in preparation to Draft Reply to Plaintiff's Opposition to Motion in Limine to Admit documents | 0.5 | 200.00 | 100.00 |
| 11/5/2012 | Review case law and other authority related to judicial estoppel in preparation to Draft Reply to Plaintiff's Opposition to Motion in Limine to Admit documents | 1 | 200.00 | 200.00 |
| 11/5/2012 | Draft Reply to Plaintiff's Opposition to Motion in Limine to Admit documents | 4 | 200.00 | 800.00 |
| 11/5/2012 | Prepare Reply to Plaintiff's Opposition to Motion in Limine to Admit documents for filing | 0.5 | 200.00 | 100.00 |
| 11/5/2012 | Draft e-mail to all counsel regarding Reply to Plaintiff's Opposition to Motion in Limine to Admit documents and preparation for the upcoming trial | 0.2 | 200.00 | 40.00 |

| | **Total** |
|---|---|
| | **Payments/Credits** |
| | **Balance Due** |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 154
**Invoice Date:** 11/14/2012
**Due Date:** 11/14/2012
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/5/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ▓▓▓▓▓▓▓▓ | 0.2 | 0.00 | 0.00 |
| 11/6/2012 | Telephone call with J. Gerber (attorney for Plaintiff) regarding trial and J. Kashani | 0.3 | 200.00 | 60.00 |
| 11/6/2012 | Review and Respond to multiple e-mails from all counsel regarding trial witnesses and exhibits | 0.5 | 200.00 | 100.00 |
| 11/6/2012 | (NO CHARGE) Draft multiple e-mails to client regarding ▓▓▓▓▓ | 0.5 | 0.00 | 0.00 |
| 11/6/2012 | Review minute order defaulting SMI Defendants | 0.1 | 200.00 | 20.00 |
| 11/7/2012 | Review Pre-Trial Order regarding filings in preparation for trial | 0.5 | 200.00 | 100.00 |
| 11/7/2012 | Review case law on cause of action and counterclaims in preparation to Draft Findings of Fact and Conclusions of Law and Trial Brief | 2.5 | 200.00 | 500.00 |
| 11/7/2012 | Draft Findings of Fact, Conclusions of Law | 4 | 200.00 | 800.00 |
| 11/7/2012 | Revise/Finalize Findings of Fact, Conclusions of Law | 1 | 200.00 | 200.00 |
| 11/8/2012 | Review stipulation to continue trial and make revisions | 0.5 | 200.00 | 100.00 |
| 11/8/2012 | Review and Respond to multiple e-mails from all counsel regarding stipulation to continue trial and make revisions | 1 | 200.00 | 200.00 |
| 11/8/2012 | Prepare Exhibit List (including time to review Exhibits) | 1.5 | 200.00 | 300.00 |
| 11/8/2012 | Draft Trial Brief | 5 | 200.00 | 1,000.00 |
| 11/8/2012 | Revise/Finalize Trial Brief | 1 | 200.00 | 200.00 |
| 11/9/2012 | Review Couture's Trial Brief and Proposed Findings of Fact, Conclusions of Law | 0.5 | 200.00 | 100.00 |
| 11/9/2012 | Review Plaintiff's Trial Brief and Proposed Findings of Fact, Conclusions of Law | 0.5 | 200.00 | 100.00 |
| 11/9/2012 | Review Couture's Exhibit List | 0.2 | 200.00 | 40.00 |

**Total**

**Payments/Credits**

**Balance Due**

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 154 |
| **Invoice Date:** | 11/14/2012 |
| **Due Date:** | 11/14/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/9/2012 | Review e-mail from Defense Counsel regarding SMI deposition transcripts | 0.1 | 200.00 | 20.00 |
| 11/9/2012 | (NO CHARGE) Draft e-mail to client regarding ███████████ | 0.1 | 0.00 | 0.00 |
| 11/13/2012 | Review minute order regarding change of calendar call and trial date | 0.2 | 200.00 | 40.00 |
| 11/8/2012 | Pacer Cost | | 0.30 | 0.30 |

| | |
|---|---|
| **Total** | $5,420.30 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $5,420.30 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 168 |
| **Invoice Date:** | 12/11/2012 |
| **Due Date:** | 12/11/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/14/2012 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ▮▮▮ | 0.5 | 0.00 | 0.00 |
| 11/15/2012 | Review and Respond to e-mail from J. Gerber (attorney for Plaintiff) regarding potential resolution | 0.2 | 200.00 | 40.00 |
| 11/16/2012 | Review e-notice regarding undeliverable mail to SMI Defendants | 0.2 | 200.00 | 40.00 |
| 11/19/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ▮▮▮ | 0.2 | 0.00 | 0.00 |
| 11/20/2012 | Review e-notices regarding returned mail to SMI Defendants | 0.2 | 200.00 | 40.00 |
| 11/26/2012 | Review Motion to Strike Reply brief to Motion in Limine to admit documents in preparation to Draft Opposition to the same | 0.5 | 200.00 | 100.00 |
| 11/26/2012 | Draft Opposition to Motion to Strike Reply brief to motion in limine | 1 | 200.00 | 200.00 |
| 11/26/2012 | Prepare Opposition to Motion to Strike Reply brief to motion in limine for filing | 0.5 | 200.00 | 100.00 |
| 11/26/2012 | Draft e-mail to all counsel regarding Opposition to Motion to Strike Reply brief to motion in limine | 0.2 | 200.00 | 40.00 |
| 12/11/2012 | Draft/Revise Motion in Limine re: Judicial Estoppel issue | 3 | 200.00 | 600.00 |

| | | |
|---|---|---|
| **Total** | | $1,160.00 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,160.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 169 |
| **Invoice Date:** | 12/31/2012 |
| **Due Date:** | 12/31/2012 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/11/2012 | Draft e-mail to all counsel regarding motion in limine re: judicial estoppel | 0.2 | 0.00 | 0.00 |
| 12/12/2012 | Review correspondence from J. Gerber (attorney for Plaintiff) regarding Rule 11 21 Day Notice to withdraw MIL based on alleged expiration of deadline | 0.5 | 0.00 | 0.00 |
| 12/12/2012 | Draft e-mail to J. Gerber (attorney for Plaintiff) regarding request for conference call to Court regarding deadline to file MIL | 0.2 | 0.00 | 0.00 |
| 12/12/2012 | Review and Respond to multiple e-mails from J. Gerber (attorney for Plaintiff) regarding deadline to file MIL and Rule 11 letter | 0.5 | 0.00 | 0.00 |
| 12/12/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ██████████ | 0.2 | 0.00 | 0.00 |
| 12/12/2012 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ██████ | 0.5 | 0.00 | 0.00 |
| 12/20/2012 | Review and Respond to e-mail from J. Gerber (attorney for Plaintiff) regarding conference call to Court regarding deadline to file an MIL | 0.2 | 0.00 | 0.00 |
| 12/28/2012 | (NO CHARGE) Draft e-mail to D. Partielli regarding ████████████ | 0.2 | 0.00 | 0.00 |

| | |
|---|---|
| **Total** | $0.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $0.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 187
**Invoice Date:** 2/1/2013
**Due Date:** 2/1/2013
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|----------|-------------|-------|------|--------|
| 1/2/2013 | (NO CHARGE) Review and Respond to multiple e-mails from J. Gerber (attorney for WMCV) regarding withdrawal of Judicial Estoppel MIL | 0.5 | 0.00 | 0.00 |
| 1/3/2013 | (NO CHARGE) Review and Respond to multiple e-mails from J. Gerber (attorney for WMCV) regarding withdrawal of Judicial Estoppel MIL | 0.5 | 0.00 | 0.00 |
| 1/4/2013 | (NO CHARGE) Review and Respond to multiple e-mails from J. Gerber (attorney for WMCV) regarding withdrawal of Judicial Estoppel MIL | 0.5 | 0.00 | 0.00 |
| 1/8/2013 | (NO CHARGE) Draft notice of withdrawal of judicial estoppel MIL and Stipulation to withdraw Plaintiff's related briefs | 1.5 | 0.00 | 0.00 |
| 1/8/2013 | (NO CHARGE) Draft e-mail to J. Gerber (attorney for Plaintiff) regarding proposed withdrawal documents | 0.2 | 0.00 | 0.00 |
| 1/8/2013 | Draft e-mail to J. Gerber (attorney for Plaintiff) regarding status on trial subpoenas | 0.2 | 200.00 | 40.00 |
| 1/8/2013 | Review minute order from district court regarding reassignment of case to new magistrate | 0.2 | 200.00 | 40.00 |
| 1/9/2013 | Draft e-mail to CII (process server) regarding service of subpoenas on Plaintiff | 0.2 | 200.00 | 40.00 |
| 1/10/2013 | (NO CHARGE) Review minute order on stipulation to withdraw MIL re: Judicial Estoppel and related briefs | 0.2 | 0.00 | 0.00 |
| 1/10/2013 | Draft e-mail to CII (process server) regarding service of subpoenas on Plaintiff | 0.2 | 200.00 | 40.00 |
| 1/10/2013 | Review and Respond to e-mail from CII regarding service of trial subpoenas | 0.2 | 200.00 | 40.00 |
| 1/15/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding tria█ █████ | 0.5 | 0.00 | 0.00 |

| Total | |
|-------|--|
| **Payments/Credits** | |
| **Balance Due** | |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 187 |
| **Invoice Date:** | 2/1/2013 |
| **Due Date:** | 2/1/2013 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 1/16/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ▮▮▮ | 0.5 | 0.00 | 0.00 |
| 1/16/2013 | Review and Respond to multiple e-mails from J. Gerber (attorney for Plaintiff) regarding process server | 0.5 | 200.00 | 100.00 |
| 1/16/2013 | Telephone call with Process Server | 0.2 | 200.00 | 40.00 |
| 1/17/2013 | Review and Respond to multiple e-mails with J. Gerber (attorney for Defendants) regarding subpoenas and trial date | 0.5 | 200.00 | 100.00 |
| 1/17/2013 | (NO CHARGE) Review and Respond to multiple e-mails with D. Partielli regarding ▮▮▮ | 0.5 | 0.00 | 0.00 |
| 1/18/2013 | Review and Respond to multiple e-mails with J. Gerber (attorney for Defendants) regarding subpoenas and trial date | 0.5 | 200.00 | 100.00 |
| 1/21/2013 | Travel to/from 333 Las Vegas Blvd to attend calendar call and Attend | 2.5 | 200.00 | 500.00 |
| 1/21/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ▮▮▮▮▮ | 0.2 | 0.00 | 0.00 |
| 1/21/2013 | Review electronic filing notice from court regarding calendar call | 0.2 | 200.00 | 40.00 |
| 1/21/2013 | Review minute order denying motion in limine regarding admitting documents | 0.2 | 200.00 | 40.00 |
| 1/22/2013 | Review electronic filing notice regarding mailings to SMI Defendants | 0.2 | 200.00 | 40.00 |
| 1/22/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ▮▮▮ | 0.2 | 0.00 | 0.00 |
| 1/24/2013 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ▮▮▮ | 0.5 | 0.00 | 0.00 |
| 1/28/2013 | Review multiple electronic notices regarding filings for SMI Defendants | 0.3 | 200.00 | 60.00 |
| 1/15/2013 | Payment of Judicial Estoppel Motion Restitution | | 500.00 | 500.00 |

| | |
|---|---|
| **Total** | $1,720.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,720.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 204
**Invoice Date:** 2/28/2013
**Due Date:** 2/28/2013
**Project:**
**P.O. Number:**

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/4/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███ | 0.5 | 0.00 | 0.00 |
| 2/5/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███ | 0.5 | 0.00 | 0.00 |
| 2/6/2013 | Review and Respond to e-mail from J. Gerber (attorney for Plaintiff) regarding joint exhibit list | 0.2 | 200.00 | 40.00 |
| 2/6/2013 | Review revised Joint Exhibit List | 0.5 | 200.00 | 100.00 |
| 2/6/2013 | (NO CHARGE) Draft multiple e-mails to D. Partielli regarding ███ | 0.2 | 0.00 | 0.00 |
| 2/11/2013 | Review and Respond to e-mail from J. Gerber (attorney for Plaintiff) regarding deposition transcript | 0.2 | 200.00 | 40.00 |
| 2/11/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███ | 0.2 | 0.00 | 0.00 |
| 2/11/2013 | Review notice of filing for joint exhibit list | 0.2 | 200.00 | 40.00 |
| 2/12/2013 | Review information prepared by D. Partielli regarding trial testimony in preparation to prepare outline | 1 | 200.00 | 200.00 |
| 2/12/2013 | Prepare outline of questions for D. Partielli | 2 | 200.00 | 400.00 |
| 2/13/2013 | Review trial exhibits and other information in preparation to prepare questions for J. Leleu and J. Kashani | 2 | 200.00 | 400.00 |
| 2/13/2013 | Prepare outline of questions for J. Kashani | 1 | 200.00 | 200.00 |
| 2/13/2013 | Prepare outline of questions for J. Leleu | 2 | 200.00 | 400.00 |
| 2/13/2013 | (NO CHARGE) Telephone call with D. Partielli regarding ███ | 0.3 | 0.00 | 0.00 |
| 2/13/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███ | 0.2 | 0.00 | 0.00 |
| 2/18/2013 | Review e-notice from court resetting trial date | 0.2 | 200.00 | 40.00 |
| 2/18/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███ | 0.3 | 0.00 | 0.00 |

**Total**

**Payments/Credits**

**Balance Due**

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 204 |
| **Invoice Date:** | 2/28/2013 |
| **Due Date:** | 2/28/2013 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 2/1/2013 | Service of Subpoenas | | 35.00 | 35.00 |
| 2/1/2013 | Service of Subpoena | | 35.00 | 35.00 |
| | Total Reimbursable Expenses | | | 70.00 |

| | |
|---|---|
| **Total** | $1,930.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,930.00 |

Page 2

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

|  |  |
|---|---|
| **Invoice #:** | 221 |
| **Invoice Date:** | 4/1/2013 |
| **Due Date:** | 4/1/2013 |
| **Project:** |  |
| **P.O. Number:** |  |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/4/2013 | (NO CHARGE) Review and Respond to e-mail from D. Partielli regarding ▮▮▮▮ | 0.2 | 0.00 | 0.00 |
| 3/5/2013 | Draft e-mail to J. Gerber regarding updated exhibit list | 0.2 | 200.00 | 40.00 |
| 3/5/2013 | Prepare updated exhibit list (including review of documents) | 1 | 200.00 | 200.00 |

| | |
|---|---|
| **Total** | $240.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $240.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

|  |  |
|---|---|
| **Invoice #:** | 302 |
| **Invoice Date:** | 7/7/2013 |
| **Due Date:** | 7/7/2013 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 6/3/2013 | Review trial briefs, exhibits, testimony notes, and other documents in preparation to review materials in advance of trial and provide to D. Partielli for review | 6 | 200.00 | 1,200.00 |
| 6/3/2013 | (NO CHARGE) Draft multiple e-mails to D. Partielli regarding case ███████████ | 0.5 | 0.00 | 0.00 |
| 6/3/2013 | ████ (NO CHARGE) Telephone call with D. Partielli regarding ██████████ | 0.3 | 0.00 | 0.00 |
| 6/4/2013 | Draft e-mail to J. Gerber (attorney for Plaintiff) regarding trial | 0.2 | 200.00 | 40.00 |
| 6/7/2013 | Trial preparation with D. Partielli regarding trial testimony and documents | 1.5 | 200.00 | 300.00 |
| 6/7/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ██████ | 0.3 | 0.00 | 0.00 |
| 6/10/2013 | Review and Respond to multiple e-mails with J. Gerber (attorney for Plaintiff) regarding deposition excerpts and trial binders | 0.5 | 200.00 | 100.00 |
| 6/10/2013 | Review Deposition of M. Travis in preparation to designate testimony | 2 | 200.00 | 400.00 |
| 6/10/2013 | Review Deposition of R. Birdwell in preparation to designate testimony | 2 | 200.00 | 400.00 |
| 6/10/2013 | Prepare designation of testimony of M. Travis | 2 | 200.00 | 400.00 |
| 6/10/2013 | Prepare designation of testimony of R. Birdwell | 2 | 200.00 | 400.00 |
| 6/10/2013 | (NO CHARGE) Telephone call with D. Partielli regarding ██████████ | 0.3 | 0.00 | 0.00 |
| 6/10/2013 | Review Plaintiff's designation of transcript | 0.5 | 200.00 | 100.00 |
| 6/11/2013 | Travel to/from 333 So. Las Vegas Blvd. to attend trial and Attend | 9 | 200.00 | 1,800.00 |
| 6/11/2013 | Review materials and notes in preparation for trial | 1 | 200.00 | 200.00 |
| 6/11/2013 | Review Minutes of Proceedings | 0.2 | 200.00 | 40.00 |
| 6/12/2013 | Travel to/from 333 So. Las Vegas Blvd. to attend trial and Attend | 2 | 200.00 | 400.00 |

**Total**

**Payments/Credits**

**Balance Due**

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 302
**Invoice Date:** 7/7/2013
**Due Date:** 7/7/2013
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 6/12/2013 | (NO CHARGE) Telephone call with D. Partielli regarding ▓▓▓▓ | 0.3 | 0.00 | 0.00 |
| 6/12/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ▓▓▓▓ | 0.3 | 0.00 | 0.00 |
| 6/12/2013 | Review deceptive trade practices statute and case law | 1 | 200.00 | 200.00 |
| 6/12/2013 | Review and Respond to multiple e-mails from J. Gerber (attorney for Plaintiff) regarding closing briefs | 0.5 | 200.00 | 100.00 |
| 6/12/2013 | Review trial exhibits in preparation to Draft Revised Findings of Fact, Conclusions of Law | 2 | 200.00 | 400.00 |
| 6/12/2013 | Revise Findings of Fact, Conclusions of Law | 5 | 200.00 | 1,000.00 |
| 6/12/2013 | Research case law and authority on objective/subjective reasonableness in apparent authority | 1 | 200.00 | 200.00 |
| 6/17/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ▓▓▓▓ | 0.5 | 0.00 | 0.00 |
| 6/21/2013 | Review notice of filing of transcript | 0.2 | 200.00 | 40.00 |
| 6/11/2013 | Parking for Trial | | 4.00 | 4.00 |
| 6/11/2013 | Parking for Trial | | 2.00 | 2.00 |
| | Total Reimbursable Expenses | | | 6.00 |

| | |
|---|---|
| **Total** | $7,726.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $7,726.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 321
**Invoice Date:** 8/7/2013
**Due Date:** 8/7/2013
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 7/7/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding closing ██████ | 0.5 | 0.00 | 0.00 |
| 7/7/2013 | Review and Finalize FOFCOL | 3 | 200.00 | 600.00 |
| 7/8/2013 | Review case law and other authority related to apparent authority, affirmative defenses, accord and satisfaction, unclean hands, and other areas in preparation to Draft Closing Brief | 2.5 | 200.00 | 500.00 |
| 7/8/2013 | Review trial exhibits and other information in preparation to Draft Closing Brief | 2 | 200.00 | 400.00 |
| 7/8/2013 | Draft Closing Brief | 6 | 200.00 | 1,200.00 |
| 7/8/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ██████ | 0.1 | 0.00 | 0.00 |
| 7/8/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ██████ | 0.5 | 0.00 | 0.00 |
| 7/9/2013 | (NO CHARGE) Telephone call with D. Partielli regarding ██████ | 0.3 | 0.00 | 0.00 |
| 7/9/2013 | Revise closing brief with information regarding J. Kashani and impeachment | 0.5 | 200.00 | 100.00 |
| 7/10/2013 | Prepare Closing Brief and Amended FOFCOL for filing | 0.5 | 200.00 | 100.00 |
| 7/10/2013 | Review Plaintiff's Closing Brief and FOFCOL | 1 | 200.00 | 200.00 |
| 7/11/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding status ██████ ██████ | 0.3 | 0.00 | 0.00 |

| | |
|---|---|
| **Total** | $3,100.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $3,100.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 367
**Invoice Date:** 9/30/2013
**Due Date:** 9/30/2013
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 9/16/2013 | Telephone call with F. Perez (attorney for Birdwell) regarding potential settlement | 0.2 | 200.00 | 40.00 |
| 9/16/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███████████ | 0.2 | 0.00 | 0.00 |
| 9/17/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding Birdwell ███████████ | 0.5 | 0.00 | 0.00 |
| 9/17/2013 | Review and Respond to e-mail from J. Gerber (attorney for WMCV) regarding settlement ██████ | 0.2 | 200.00 | 40.00 |
| 9/25/2013 | Review correspondence from F. Perez (attorney for Birdwell) regarding offer to settle | 0.2 | 200.00 | 40.00 |
| 9/25/2013 | Draft e-mail to F. Perez (attorney for Birdwell) regarding settlement offer and response | 0.2 | 200.00 | 40.00 |

| | |
|---|---|
| **Total** | $160.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $160.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

|  |  |
|---|---|
| **Invoice #:** | 385 |
| **Invoice Date:** | 10/31/2013 |
| **Due Date:** | 10/31/2013 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/4/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███ | 0.5 | 0.00 | 0.00 |
| 10/4/2013 | Review correspondence from F. Perez (attorney for Birdwell) regarding settlement offer | 0.2 | 200.00 | 40.00 |
| 10/4/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███ | 0.1 | 0.00 | 0.00 |
| 10/8/2013 | Draft e-mail to F. Perez (attorney for Birdwell) regarding rejection of settlement offer | 0.2 | 200.00 | 40.00 |
| 10/22/2013 | Review motion to set aside default | 0.1 | 200.00 | 20.00 |
| 10/22/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ███ | 0.2 | 0.00 | 0.00 |
| 10/22/2013 | Draft e-mail to J. Gerger (attorney for WMCV Phase 3) regarding motion to set aside default | 0.2 | 200.00 | 40.00 |
| 10/22/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███ | 0.5 | 0.00 | 0.00 |
| 10/23/2013 | (NO CHARGE) Review and Respond to multiple e-mails from D. Partielli regarding ███ | 0.5 | 0.00 | 0.00 |

| | |
|---|---|
| **Total** | $140.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $140.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

**Invoice #:** 396
**Invoice Date:** 12/2/2013
**Due Date:** 12/2/2013
**Project:**
**P.O. Number:**

**Bill To:**
Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/7/2013 | Review ECF Notice regarding filing of Response to A. Birdwell's motion to set aside default | 0.2 | 200.00 | 40.00 |
| 11/7/2013 | (NO CHARGE) Draft e-mail to D. Partielli regarding ▮▮▮▮▮▮▮▮▮ | 0.1 | 0.00 | 0.00 |
| 11/13/2013 | (NO CHARGE) Review and respond to multiple e-mails from D. Partielli regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.2 | 0.00 | 0.00 |

| | |
|---|---|
| **Total** | $40.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $40.00 |

**Michael B. Lee, P.C.**
2000 So. Eastern Avenue
Las Vegas, NV 89104

# Invoice

| | |
|---|---|
| **Invoice #:** | 410 |
| **Invoice Date:** | 1/3/2014 |
| **Due Date:** | 1/3/2014 |
| **Project:** | |
| **P.O. Number:** | |

**Bill To:**

Global Accents

| Serviced | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/30/2013 | Review minute order regarding notice of decision and decision | 0.2 | 200.00 | 40.00 |
| 12/30/2013 | Review Decision granting judgment for Global | 0.5 | 200.00 | 100.00 |
| 12/30/2013 | Draft e-mail to client regarding notice of decision and award of attorneys' fees and costs | 0.2 | 200.00 | 40.00 |
| 12/30/2013 | Telephone call with D. Partielli regarding decision and future handling | 0.2 | 200.00 | 40.00 |
| 12/30/2013 | Draft e-mail to G. Schnitzer (former attorney) regarding request for AR on prior fees and costs | 0.1 | 200.00 | 20.00 |
| 12/30/2013 | Review case law and other authority related to attorneys' fees and costs | 1 | 200.00 | 200.00 |
| 12/30/2013 | Draft motion for attorneys' fees and costs | 3 | 200.00 | 600.00 |
| 12/30/2013 | Draft declaration in support of attorneys' fees and costs | 0.5 | 200.00 | 100.00 |

| | |
|---|---|
| **Total** | $1,140.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,140.00 |

# Exhibit A-2

# Exhibit A-2

| KSSJ | | | MBL | | | Costs | |
|---|---|---|---|---|---|---|---|
| | | | $ 1,500.00 | | | | |
| $ 2,500.00 | $ (548.50) | 16.50 | $ 60.00 | 0.30 | | $ | 70.00 |
| | $ (548.50) | 8.60 | $ 20.00 | 0.60 | | $ | 3.00 |
| $ 1,554.00 | | 0.60 | $ 40.00 | 0.70 | | $ | 70.00 |
| $ 126.00 | | 2.10 | $ 100.00 | 0.40 | | | |
| $ 473.00 | | 13.30 | $ 1,060.00 | 0.50 | | 2011 - 2 Months | |
| $ 2,897.00 | | 17.90 | $ 220.00 | 5.60 | | 2012 - 12 Months | |
| $ 1,460.00 | $ (2,299.00) | 0.90 | $ 2,170.00 | 1.40 | | 2013 - 12 Months | |
| $ 189.00 | | 0.30 | $ 80.00 | 12.85 | | 2014 - 1 Month | |
| $ 63.00 | | 5.50 | $ 2,103.00 | 2.60 | | | |
| $ 1,155.00 | | 3.50 | $ 5,420.30 | 11.60 | | | |
| $ 735.00 | | 6.40 | $ 1,160.00 | 28.90 | | | |
| $ 1,344.00 | | 7.20 | $ 1,720.00 | 6.50 | | | |
| $ 1,548.00 | | 1.00 | $ 1,930.00 | 2.50 | | | |
| $ 105.00 | | 10.50 | $ 240.00 | 11.90 | | | |
| $ 2,028.00 | | 7.00 | $ 7,726.00 | 11.50 | | | |
| $ 903.00 | | 14.90 | $ 3,100.00 | 2.50 | | | |
| $ 147.00 | $ (2,730.00) | 1.10 | $ 160.00 | 1.40 | | | |
| $ 273.00 | | 1.30 | $ 140.00 | 41.10 | | | |
| $ 17,500.00 | $ (6,126.00) | 118.60 | $ 40.00 | 17.20 | | | |
| | | | $ 200.00 | 1.50 | | | |
| | $ (6,126.00) | | $ 180.00 | 2.50 | | | |
| | | | $ 1,500.00 | 0.50 | | | |
| | | | $ 1,140.00 | 5.70 | | $ | 49,510.80 |
| $ 17,500.00 | | | $ 32,009.30 | 1.50 | $ 49,510.80 | $ | 1,490.00 |
| | | | | 6.40 | | | |
| | | | | 178.15 | | $ | 51,000.80 |

| Option 1 | | | Option 2 | | | | |
|---|---|---|---|---|---|---|---|
| fees | $ 49,510.80 | | KSSJ Time | 118.60 | $ 68,252.50 | | |
| write off | $ 6,126.00 | | MBL Time | 178.15 | $ 1,490.00 | | |
| costs | $ 1,490.00 | | | | $ 9,848.92 | | |
| Interest | $ 9,848.92 | | KSSJ Time 2 | $ 27,278.00 | $ 1,110.00 | | |
| expenses | $ 1,110.00 | | MBL Time 2 | $ 40,974.50 | | | |
| | $ 68,085.72 | | | $ 68,252.50 | $ 80,701.42 | | |
| fees | $ 2,500.00 | | | $ 2,500.00 | $ 2,500.00 | | |
| | $ 70,585.72 | | | $ 70,752.50 | $ 83,201.42 | | |

# Exhibit A-3

# Exhibit A-3

# *KRAVITZ, SCHNITZER*
# *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666         Fax:(702) 362-2203

May 24, 2010

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

|         |         |
|---------|---------|
| Inv #:  | 810411  |
| Client #: | 3979  |

RE:   WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04 /26/10 | GES | Review Complaint; telephone with Plaintiff's attorney; telephone with attorney for co-defendant; letter to opposing attorney | 1.20 | $300.00 |
| 05 /03/10 | GES | Telephone with attorney for Shoshuk(x2) | 0.30 | $75.00 |
| 05 /04/10 | GES | Telephone with client; telephone with attorney for Shushok | 0.50 | $125.00 |
| | MBL | Comprehensive review of client documents to identify lease, settlement agreement, parties, wire transfers, and communications in preparation for discussion with client regarding future handling | 1.50 | $315.00 |
| | MBL | Telephone call with client and GES regarding assessment and future handling | 0.20 | $42.00 |
| | MBL | Review and Respond to multiple e-mails from B. Kimble (attorney for Shushok and McCoy) regarding removal and future handling | 0.30 | $63.00 |
| 05 /05/10 | GES | Telephone with attorney for Shushok re: removal (x2) | 0.40 | $100.00 |
| | MBL | Review and Respond to multiple e-mails from B. Kimble (attorney for Shushok and McCoy) regarding removal and future handling | 0.30 | $63.00 |
| 05 /06/10 | GES | Telephone with attorney for Shushok; review court filings | 0.40 | $100.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | MBL | Review and Respond to multiple e-mails from B. Kimble (attorney for Shushok & McCoy) regarding removal | 0.30 | $63.00 |
| | MBL | Review Notices of Removal | 0.50 | $105.00 |
| 05 /07/10 | MBL | Draft Notices of Representation and Certificate of interested parties as required by local rules | 0.50 | $105.00 |
| 05 /11/10 | TJG | Review file materials and draft Motion to Dismiss statement of facts. | 1.30 | $273.00 |
| | TJG | Draft introduction and related portions of Motion to Dismiss. | 0.50 | $105.00 |
| | TJG | Draft legal standard for motion to dismiss including summary judgment standard. | 0.90 | $189.00 |
| | TJG | Research principal's liability for acts of agent for use in Motion to Dismiss. | 0.80 | $168.00 |
| 05 /12/10 | TJG | Draft portions of Motion to Dismiss with emphasis on legal argument. | 0.80 | $168.00 |
| 05 /13/10 | TJG | Continue drafting Motion to Dismiss; draft supporting affidavit. | 2.30 | $483.00 |
| | TJG | Revise Motion to Dismiss per supervising attorney's instructions. | 1.00 | $210.00 |
| | TJG | Telephone call to client regarding Motion to Dismiss. | 0.20 | $42.00 |
| 05 /14/10 | GES | Review and finalize Motion to Dismiss | 0.50 | $125.00 |
| | TJG | Receive and consider comments made by client to draft Motion to Dismiss; email client regarding same; discuss with supervising attorney; telephone call to client; revise Motion; send same to client with instructions. | 0.90 | $189.00 |
| | TJG | Draft additional changes to Motion to Dismiss required by supervising attorney. | 0.20 | $42.00 |
| 05 /17/10 | MBL | Review Stipulation and Order to Extend Time for Response for Shushok and McCoy | 0.10 | $21.00 |
| | MBL | Review certificate of no known interested parties by Plaintiff | 0.10 | $21.00 |
| | MBL | Review minute order regarding removal statement and joint status report, case assignment to Judge Jones, and local rule requirement statement | 0.30 | $63.00 |

|         | MBL | Draft e-mail to B. Kimble (attorney for Shushok & McCoy) regarding removal statement and joint status report | 0.10 | $21.00 |
|---------|-----|---|------|--------|
|         | MBL | Review Order Granting Stipulation to file Response | 0.10 | $21.00 |
| 05/18/10 | MBL | Reduction of Atty Lee's fees per Atty Schnitzer | | -$548.50 |
|         | TJG | Reduction of Atty Geswein's fees per Atty Schnitzer | | -$548.50 |

| TOTAL FEES | 16.50 | $2,500.00 |
|------------|-------|-----------|

| TOTAL PROFESSIONAL SERVICES RENDERED FOR THIS MONTH | $2,500.00 |
|---|---|
| PREVIOUS BALANCE | $0.00 |
| PAYMENTS RECEIVED | $2,500.00 |
| **PLEASE PAY THIS AMOUNT** | **$0.00** |

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

## TRUST STATEMENT

|          |                               | Disbursements | Receipts   |
|----------|-------------------------------|--------------:|-----------:|
| 05 /05/10 | Retainer                     |               | $5,000.00  |
| 05 /24/10 | Payment for invoice: 810411  | $2,500.00     |            |
|          | Total Trust                   | $2,500.00     | $5,000.00  |
|          | **Trust Balance**             |               | **$2,500.00** |

### *KRAVITZ, SCHNITZER*
### *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Jun 24, 2010

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:        817829
Client #:       3979

RE:    WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 05 /21/10 | MBL | Review and Respond to e-mail from B. Kimble (attorney for Shushok & McCoy) regarding Statement Concerning Removal (including review of proposed statement of removal) | 0.50 | $105.00 |
| 05 /25/10 | MBL | Review and Respond to e-mail from B. Kimble (attorney for Shushok & McCoy) regarding change in language to Statement of Removal | 0.10 | $21.00 |
| 05 /27/10 | GES | Review various filings | 0.30 | $75.00 |
| | MBL | Notice of Reassignment of case to Judge Gloria Navarro | 0.10 | $21.00 |
| 06 /02/10 | MBL | Review Shushok & McCoy's Motion to Dismiss for lack of personal jurisdiction | 0.50 | $105.00 |
| 06 /04/10 | GES | Review Opposition to Summary Judgment | 0.30 | $75.00 |
| | MBL | Review minute order from court regarding extension of time to respond to motion to dismiss | 0.10 | $21.00 |
| | TJG | Review Opposition to Motion to Dismiss; draft Reply in Support of Motion. | 2.60 | $546.00 |
| 06 /07/10 | GES | Revise and finalize Reply brief | 1.50 | $375.00 |
| | TJG | Revise Reply in Support of Motion to Dismiss pursuant to supervising attorney's instructions. | 0.30 | $63.00 |

| | | | | |
|---|---|---|---|---|
| | TJG | Review supervising attorney's changes to Reply; email same to client for review. | 0.30 | $63.00 |
| | TJG | Research additional points of law and revise Reply as instructed by supervising attorney. (no charge) | 0.80 | $0.00 |
| | TJG | Revise reply pursuant to supervising attorney's instructions (no charge) | 0.80 | $0.00 |
| 06 /08/10 | MBL | Review and Respond to e-mail from B. Kimble (attorney for Shushok & McCoy) regarding Joint Status Report | 0.20 | $42.00 |
| | MBL | Review e-mail from C. Robinson (attorney for Plaintiff) regarding approval of Joint Status Report | 0.10 | $21.00 |
| 06 /09/10 | MBL | Review Order granting stipulation to extend time | 0.10 | $21.00 |

**TOTAL FEES**                                        8.60        $1,554.00

TOTAL PROFESSIONAL SERVICES
  RENDERED FOR THIS MONTH                                     $1,554.00

PREVIOUS BALANCE                                              $0.00

PAYMENTS RECEIVED                                         $1,554.00

**PLEASE PAY THIS AMOUNT**                                   **$0.00**

Please reference invoice number on payment.  Thank you.
TIN:  88-0243864

Invoice #:   817829   Page   3   J

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  |  |  | $2,500.00 |
| 06 /24/10 | Payment for invoice: 817829 | $1,554.00 |  |
|  | Total Trust | $1,554.00 | $2,500.00 |
|  | **Trust Balance** |  | **$946.00** |

### *KRAVITZ, SCHNITZER*
### *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph: (702) 362-6666                Fax:(702) 362-2203
Jul 24, 2010

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:        823287
Client #:       3979

RE:    WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06 /28/10 | MBL | review order granting stipulation to extend time to file reply brief to Shushok & McCoy's motion to dismiss | 0.10 | $21.00 |
| 06 /29/10 | MBL | Review Plaintiff's Reply to Opposition to Motion for Summary Judgment requesting declaratory relief | 0.30 | $63.00 |
| | MBL | Draft e-mail to client regarding ███████ | 0.10 | $21.00 |
| 06 /30/10 | MBL | Review and Respond to e-mail from D. Partielli regarding ███████ | 0.10 | $21.00 |

| | | HOURS | AMOUNT |
|---|---|---|---|
| TOTAL FEES | | 0.60 | $126.00 |

TOTAL PROFESSIONAL SERVICES
  RENDERED FOR THIS MONTH                          $126.00

PREVIOUS BALANCE                                    $0.00

| PAYMENTS RECEIVED | $126.00 |
| --- | --- |
| **PLEASE PAY THIS AMOUNT** | **$0.00** |

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| | | | $946.00 |
| 07 /24/10 | Payment for invoice: 823287 | $126.00 | |
| | Total Trust | $126.00 | $946.00 |
| | **Trust Balance** | | **$820.00** |

### *KRAVITZ, SCHNITZER*
### *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666            Fax:(702) 362-2203

Oct 24, 2010

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

|  | Inv #: | 839980 |
|---|---|---|
|  | Client #: | 3979 |

RE:   WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10 /06/10 | GES | Review Order | 0.30 | $75.00 |
|  | MBL | Review Order from the Court regarding Motion to Dismiss/Motion for Summary Judgment and draft e-mail summarizing it | 0.50 | $105.00 |
| 10 /11/10 | MBL | Review Notice of Change of Attorney | 0.10 | $21.00 |
| 10 /13/10 | MBL | Review Minute Order from court ordering a proposed discovery plan and scheduling order | 0.10 | $21.00 |
| 10 /15/10 | MBL | Review Notice of Change of Counsel and request for removal of C. Robinson | 0.10 | $21.00 |
|  | MBL | Review and Respond to multiple e-mails from M. Cecil (attorney for Plaintiff) regarding discovery conference | 0.50 | $105.00 |
| 10 /18/10 | GES | Review correspondence from counsel; telephone with counsel re: settlement | 0.50 | $125.00 |
| TOTAL FEES | | | 2.10 | $473.00 |

TOTAL PROFESSIONAL SERVICES
RENDERED FOR THIS MONTH                                          $473.00

PREVIOUS BALANCE                                                $0.00

PAYMENTS RECEIVED                                            $473.00

**PLEASE PAY THIS AMOUNT**                                   **$0.00**

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  |  |  | $820.00 |
| 10 /24/10 | Payment for invoice: 839980 | $473.00 |  |
|  | Total Trust | $473.00 | $820.00 |
|  | **Trust Balance** |  | **$347.00** |

### KRAVITZ, SCHNITZER
### & JOHNSON, CHTD.
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Nov 24, 2010

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:          844631
Client #:          3979

RE:   WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| 10 /19/10 | GES | Prepare for early case conference:Telephone conference with opposing counsel | 1.40 | $350.00 |
| | MBL | Review multiple e-mails from all counsel regarding request for Discovery Scheduling Conference | 0.20 | $42.00 |
| | MBL | Attend Telephonic 26(f) Discovery Conference | 0.60 | $126.00 |
| | MBL | Draft initial Answer and Cross Claim against S&M Defendants (including time to review client documents and pleadings) | 1.50 | $315.00 |
| 10 /20/10 | GES | Correspondence with opposing attorney; telephone with client | 0.50 | $125.00 |
| 10 /21/10 | GES | Correspondence with opposing attorney | 0.30 | $75.00 |
| | MBL | Review client documents in search for witnesses, documents, leases, releases, and other information and Draft Production of Documents and Witnesses Pursuant to FRCP 26(f) | 2.50 | $525.00 |
| | MBL | Review and Respond to e-mail from all counsel regarding changing date for close of discovery | 0.20 | $42.00 |
| | MBL | Review Proposed Discovery Schedule and Revise provision regarding depositions of parties in Las Vegas | 1.00 | $210.00 |
| | MBL | Draft e-mail to all counsel regarding changes to Proposed Discovery Schedule | 0.10 | $21.00 |

|          | MBL | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding changes to Discovery Plan (including revised plan) | 0.50 | $105.00 |
| 10 /22/10 | MBL | Review and Respond to e-mail from B. Kimble (attorney for Shushok Defendants) regarding Stipulation to Enlarge time to file responsive pleading (including time to review proposed stipulation) | 0.50 | $105.00 |
|          | MBL | Review filed Stipulation and Order to enlarge time to file responsive pleading | 0.10 | $21.00 |
| 10 /25/10 | MBL | Review filed Discovery Plan and Scheduling Order | 0.10 | $21.00 |
| 10 /27/10 | MBL | Review Order on Stipulation to Enlarging Time to File Answer | 0.10 | $21.00 |
|          | MBL | Review Order regarding filing of Joint Interim Discovery Status Reports | 0.10 | $21.00 |
|          | MBL | Review Scheduling Order | 0.10 | $21.00 |
| 11 /03/10 | GES | Telephone with opposing counsel re: settlement | 0.40 | $100.00 |
|          | MBL | Telephone call with B. Kemble (attorney for Shushok) regarding global settlement | 0.30 | $63.00 |
|          | MBL | Telephone call with M. Cecil (attorney for Plaintiff) regarding apparent authority and amended pleading | 0.20 | $42.00 |
| 11 /08/10 | MBL | Review Notice of Filing of Amended Complaint | 0.10 | $21.00 |
| 11 /17/10 | MBL | Review First Amended Complaint in preparation to Draft an Answer, Counterclaim, and Cross claim (previously drafted) | 0.50 | $105.00 |
|          | MBL | Draft Answer to First Amended Complaint and Counterclaims against Plaintiff | 2.00 | $420.00 |

| TOTAL FEES | 13.30 | $2,897.00 |

| TOTAL PROFESSIONAL SERVICES RENDERED FOR THIS MONTH | | $2,897.00 |

| PREVIOUS BALANCE | | $0.00 |

Case 2:10-cv-00661-GMN-NJK   Document 213   Filed 01/07/14   Page 66 of 93

PAYMENTS RECEIVED                                    $347.00
                                                _____

**PLEASE PAY THIS AMOUNT**                       **$2,550.00**
                                                _____

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

### TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
|  |  |  | $347.00 |
| 11 /24/10 | Payment for invoice: 844631 | $347.00 |  |
| | Total Trust | $347.00 | $347.00 |
| | **Trust Balance** | | **$0.00** |

### KRAVITZ, SCHNITZER
### & JOHNSON, CHTD.
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Dec 29, 2010

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

|  |  |
|---|---|
| Inv #: | 850461 |
| Client #: | 3979 |

RE:    WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11 /19/10 | MBL | Review and Respond to e-mail from B. Kimble (attorney for S&M) regarding extension for filing of responsive pleading | 0.20 | $42.00 |
| 11 /23/10 | MBL | Review correspondence from B. Kimble (attorney for S&M) regarding settlement offer | 0.30 | $63.00 |
|  | MBL | Telephone call with B. Kimble (attorney for S&M) regarding cross claims and potential damages | 0.30 | $63.00 |
| 11 /29/10 | MBL | Review Notice of Filing of Subpoena to Couture | 0.10 | $21.00 |
|  | MBL | Review Stipulation and Order Extending Time for S&M to Answer | 0.10 | $21.00 |
| 12 /06/10 | MBL | Telephone call with M. Cecil (attorney for Plaintiff) regarding potential settlement obstacles and filing of Answer to Counterclaims | 0.30 | $63.00 |
| 12 /10/10 | MBL | Review Stipulation and Order enlarging time for S&M to file Responsive Pleading | 0.10 | $21.00 |
|  | MBL | Review S&M's Answer to Amended Complaint | 0.30 | $63.00 |
| 12 /16/10 | MBL | Discussion with T. Coffing (attorney for Plaintiff) regarding potential dismissal of Global from action | 0.20 | $42.00 |
|  | MBL | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding potential dismissal of Global | 0.10 | $21.00 |

| | | | | |
|---|---|---|---|---|
| | MBL | Telephone call with M. Cecil (attorney for Plaintiffs) regarding potential dismissal of Global | 0.30 | $63.00 |
| | MBL | Review and Respond to multiple e-mails from B. Kimble (attorney for S&M) regarding extension to file responsive pleading to cross claims | 0.30 | $63.00 |
| | MBL | Review Proposed Stipulation to Extend Time to File Responsive Pleading | 0.20 | $42.00 |
| | MBL | Review Notice of Filing of Stipulation to Enlarge Time to File Responsive Pleading | 0.10 | $21.00 |
| 12 /20/10 | MBL | Review Minute Order granting stipulation to enlarge time to answer | 0.10 | $21.00 |
| | MBL | Review documents disclosed by Plaintiffs identified as WMCV 00001 - 000057 (lease agreements, amendments, Global Lease Release, and other documents ) to identify culpable Third-Party, contractual terms, and other information relevant to defense of this action | 1.00 | $210.00 |
| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 000058 - 300  (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |
| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 00301 - 600 (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |
| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 00601 - 900 (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |
| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 00901 - 1200 (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |

| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 001201 - 1500 (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |
|---|---|---|---|---|
| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 001501 - 1800 (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |
| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 001801 - 2100 (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |
| | MBL | Continued Review documents disclosed by Plaintiffs identified as WMCV 002101 - 2515 (correspondence between WMCV and S&M with attachments) to identify culpable Third-Party, grant of apparent authority, actual knowledge of Plaintiff, lack of rescinding of authority, and other information relevant to defense of this action | 1.50 | $315.00 |
| | MBL | Review Plaintiffs' Initial Disclosures and damages computation | 0.20 | $42.00 |
| 12 /22/10 | MBL | Review and Respond to multiple e-mails from all counsel regarding Joint Status Report | 0.50 | $105.00 |
| | MBL | Review and Revise Joint Status Report to remove actual settlement offer language and revise | 0.50 | $105.00 |
| | MBL | Telephone call with B. Kemble (attorney for S&M) regarding Joint Status Report and potential resolution | 0.20 | $42.00 |
| | MBL | Review and Respond to e-mails from B. Kemble (attorney for S&M) regarding request for extension to file responsive pleading to cross claims (including time to review proposed stipulation) | 0.50 | $105.00 |
| 04 /18/12 | MBL | Write off per GES and close | 0.00 | -$2,299.00 |

|  | | |
| --- | ---: | ---: |
| TOTAL FEES | 17.90 | $1,460.00 |

| | |
| --- | ---: |
| TOTAL PROFESSIONAL SERVICES<br>  RENDERED FOR THIS MONTH | $1,460.00 |
| PREVIOUS BALANCE | $2,550.00 |
| PAYMENTS RECEIVED | $0.00 |
| **PLEASE PAY THIS AMOUNT** | **$4,010.00** |

**Please reference invoice number on payment. Thank you.**
TIN: 88-0243864

# *KRAVITZ, SCHNITZER*
# *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Jan 24, 2011

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:          853225
Client #:          3979

RE:     WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01 /12/11 | MBL | Telephone call with B. Kimble (attorney for S&M) regarding settlement proposal to resolve case and other issues | 0.30 | $63.00 |
| 01 /18/11 | MBL | Review Answer to Cross Claim | 0.30 | $63.00 |
| | MBL | Telephone call with B. Kimble (attorney for S&M) regarding future handling and responsive pleading | 0.30 | $63.00 |
| TOTAL FEES | | | 0.90 | $189.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES RENDERED FOR THIS MONTH | $189.00 |
| PREVIOUS BALANCE | $4,010.00 |
| PAYMENTS RECEIVED | $0.00 |
| **PLEASE PAY THIS AMOUNT** | **$4,199.00** |

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

### *KRAVITZ, SCHNITZER*
### *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Feb 24, 2011

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:          860400
Client #:        3979

RE:    WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|---|-------------|-------|--------|
| 02 /14/11 | MBL | Review Request for Production of Documents to S&M from Plaintiff | 0.30 | $63.00 |
| **TOTAL FEES** | | | 0.30 | $63.00 |

TOTAL PROFESSIONAL SERVICES
  RENDERED FOR THIS MONTH                            $63.00

PREVIOUS BALANCE                                  $4,199.00

PAYMENTS RECEIVED                                    $0.00

**PLEASE PAY THIS AMOUNT**                        **$4,262.00**

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

### *KRAVITZ, SCHNITZER*
### *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Mar 24, 2011

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:          864802
Client #:          3979

RE:   WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03 /01/11 | MBL | Telephone call with B. Kemble (attorney for S&M) regarding discovery, admission requests, and potential withdrawal by them | 0.30 | $63.00 |
| | MBL | Attempted phone call to M. Cecil (attorney for Plaintiff) regarding discovery requests | 0.10 | $21.00 |
| | MBL | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding discovery requests | 0.10 | $21.00 |
| | MBL | Draft Requests for Admissions to Plaintiff (including review of Complaint for language) | 1.00 | $210.00 |
| | MBL | Review case law and authority regarding agency, apparent authority, termination of authority, and rights of third party in preparation to Draft Request for Admissions | 1.50 | $315.00 |
| | MBL | Draft Request for Admissions to Defendant S&M (including review of documents for authentication in support of motion for summary judgment) | 2.00 | $420.00 |
| 03 /08/11 | MBL | Review and Respond to e-mail from B. Kemble (attorney for S&M) regarding request for admissions | 0.20 | $42.00 |
| 03 /18/11 | MBL | Review S&M's attorney's emergency motion to withdrawal as counsel | 0.30 | $63.00 |

| TOTAL FEES | | | 5.50 | $1,155.00 |
|------------|--|--|------|-----------|

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES RENDERED FOR THIS MONTH | $1,155.00 |
| PREVIOUS BALANCE | $4,262.00 |
| PAYMENTS RECEIVED | $0.00 |
| **PLEASE PAY THIS AMOUNT** | **$5,417.00** |

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

### KRAVITZ, SCHNITZER
### & JOHNSON, CHTD.
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666           Fax:(702) 362-2203

Apr 24, 2011

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

| | | |
|---|---|---|
| Inv #: | 870513 |
| Client #: | 3979 |

RE:    WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03 /23/11 | MBL | Review and Respond to multiple e-mails from all counsel regarding stipulation to enlarge discovery | 0.50 | $105.00 |
| 03 /24/11 | MBL | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding stipulation to enlarge discovery | 0.20 | $42.00 |
| | MBL | Review e-mail from B. Kemble (attorney for S&M) regarding stipulation to enlarge discovery | 0.10 | $21.00 |
| 03 /29/11 | MBL | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding request for stipulation to enlarge discovery and notice to him to file a motion | 0.30 | $63.00 |
| 04 /04/11 | MBL | Review and Respond to multiple e-mails from B. Kemble (attorney for S&M) regarding extension to file response to request for admission | 0.50 | $105.00 |
| 04 /07/11 | MBL | Review and Respond to e-mail from B. Kemble (attorney for S&M) regarding request for extension to answer discovery requests | 0.20 | $42.00 |
| | MBL | Review minute order setting hearing on request for enlargement of discovery | 0.10 | $21.00 |
| | MBL | Review minute order from court regarding S&M's counsel's motion to withdraw | 0.10 | $21.00 |
| | MBL | Review Motion to Enlarge Discovery | 0.50 | $105.00 |
| 04 /11/11 | TJW | Attend/appear in hearing for Plaintiff's Motion to Extend Discovery | 0.90 | $189.00 |

Case 2:10-cv-00661-GMN-NJK   Document 213   Filed 01/07/14   Page 77 of 93

| 04 /12/11 | MBL | Review minute order regarding discovery schedule | 0.10 | $21.00 |

| | | | |
|---|---|---|---|
| TOTAL FEES | | 3.50 | $735.00 |

TOTAL PROFESSIONAL SERVICES
   RENDERED FOR THIS MONTH           $735.00

PREVIOUS BALANCE          $5,417.00

PAYMENTS RECEIVED        $0.00

**PLEASE PAY THIS AMOUNT**     **$6,152.00**

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

### *KRAVITZ, SCHNITZER*
### *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

May 24, 2011

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:          876243
Client #:          3979

RE:     WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04 /25/11 | TJW | Appear for/attend hearing re: discovery deadlines and co-defendant counsel's motion to withdraw | 2.10 | $441.00 |
| | MBL | Review Notice of Intent to dismiss for lack of service | 0.10 | $21.00 |
| | MBL | Review Proof of Service of Motion to Withdraw | 0.10 | $21.00 |
| 04 /29/11 | MBL | Review Notice of Appearance by C. Jorgensen (attorney for Couture) | 0.10 | $21.00 |
| | MBL | Review Notice of Motion to Strike S&M's Answer to Amended Complaint | 0.10 | $21.00 |
| 05 /02/11 | MBL | Review Motion to Enlarge Discovery by Couture | 0.20 | $42.00 |
| | MBL | Review Minutes of Proceeding of Motion to Withdraw | 0.10 | $21.00 |
| | MBL | Review Notice of Deposition for May 18, 2011 | 0.20 | $42.00 |
| | MBL | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding deposition date and time for PMK of Global | 0.20 | $42.00 |
| | MBL | Review Notice of Deposition of S&M Defendants | 0.20 | $42.00 |

| | | | | |
|---|---|---|---|---|
| | MBL | Review Plaintiff's Motion to Strike S&M Defendants' Answer | 0.20 | $42.00 |
| | MBL | Review Stipulation to Enlarge time to allow Couture to File Responsive Pleading | 0.10 | $21.00 |
| | MBL | Review Notice of Intent to Dismiss Summons for lack of service by Couture | 0.10 | $21.00 |
| 05 /04/11 | MBL | Review Order granting stipulation to enlarge deadline to file responsive pleading by Couture | 0.20 | $42.00 |
| 05 /09/11 | MBL | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding deposition of Global's PMK on May 18 and request for time/location change | 0.20 | $42.00 |
| | MBL | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding deposition of S&M's Defendants and nonappearance except for Birdwell deposition | 0.10 | $21.00 |
| 05 /11/11 | MBL | Review Motion to Extend Time regarding discovery/nondipositive matters | 0.30 | $63.00 |
| | MBL | Review Plaintiff's Joinder to Motion to Extend Time regarding discovery | 0.20 | $42.00 |
| 05 /12/11 | MBL | Review Notice of Filing of Interested Parties by Couture | 0.10 | $21.00 |
| 05 /13/11 | MBL | Review S&M's Answers, Counterclaim, and Cross claim against S&M | 0.20 | $42.00 |
| 05 /16/11 | MBL | Review Notice and Suggestion of Bankruptcy for M. Travis (S&M Defendant) | 0.20 | $42.00 |
| | MBL | Draft e-mail to M. Cecil (attorney for Plaintiff) regarding effect of M. Travis' (S&M Defendant) bankruptcy | 0.20 | $42.00 |
| 05 /17/11 | MBL | Review and Respond to multiple e-mails from M. Cecil (attorney for Plaintiff) regarding deposition of S&M witnesses | 0.50 | $105.00 |
| | MBL | Review Minute Order setting telephonic hearing for discovery dispute | 0.10 | $21.00 |
| | MBL | Telephone call with M. Cecil (attorney for Plaintiff) regarding discovery issues and potential resolution | 0.30 | $63.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL FEES** | | | 6.40 | $1,344.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES<br>   RENDERED FOR THIS MONTH | $1,344.00 |
| PREVIOUS BALANCE | $6,152.00 |
| PAYMENTS RECEIVED | $0.00 |
| **PLEASE PAY THIS AMOUNT** | **$7,496.00** |

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

### KRAVITZ, SCHNITZER
### & JOHNSON, CHTD.
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Jun 24, 2011

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:          881386
Client #:          3979

RE:    WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05 /23/11 | MBL | Review request for admissions from WMCV Phase 3 and documents related to authentication requests | 2.00 | $420.00 |
| | MBL | Draft/Revise Responses to request for admissions | 2.00 | $420.00 |
| 05 /24/11 | MBL | Review minute order related to stay of proceedings against M. Travis (S&M Defendant) | 0.10 | $21.00 |
| 05 /26/11 | MBL | Review Minutes of Court Hearing on Motion to Enlarge Discovery | 0.10 | $21.00 |
| 06 /01/11 | MBL | Review and Respond to multiple e-mails from M. Cecil (attorney for Plaintiff) regarding meet and confer related to Responses to Request for Admissions | 0.30 | $63.00 |
| | MBL | Telephone call with  M. Cecil (attorney for Plaintiff) regarding meet and confer related to Responses to Request for Admissions | 0.20 | $42.00 |
| | MBL | Draft supplement to Responses to Request for Admissions related to authentication of documents | 0.50 | $105.00 |
| 06 /02/11 | MBL | Review correspondence from M. Cecil (attorney for Plaintiff) regarding stipulation to move deposition for Global's PMK | 0.10 | $21.00 |
| | MBL | Draft Statement regarding discovery commenced for Couture | 0.50 | $105.00 |
| | MBL | Review Plaintiff's Motion to Lift Stay against S&M | 0.20 | $42.00 |

|          | MBL | Review Order Lifting Stay against S&M | 0.20 | $42.00 |
| 06 /06/11 | GES | Telephone with opposing attorney | 0.40 | $100.00 |
| 06 /09/11 | MBL | Review Notice of Deadline to object to confirmation of bankruptcy | 0.10 | $21.00 |
| 06 /16/11 | GES | Telephone with attorney for World | 0.50 | $125.00 |

|                |      |            |
|----------------|------|------------|
| TOTAL FEES     | 7.20 | $1,548.00  |

TOTAL PROFESSIONAL SERVICES
  RENDERED FOR THIS MONTH               $1,548.00

PREVIOUS BALANCE                         $7,496.00

PAYMENTS RECEIVED                      $0.00

**PLEASE PAY THIS AMOUNT**               **$9,044.00**

**Please reference invoice number on payment.  Thank you.**
TIN:  88-0243864

### *KRAVITZ, SCHNITZER*
### *& JOHNSON, CHTD.*
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123

Ph:(702) 362-6666          Fax:(702) 362-2203

Jul 24, 2011

Danny Partielli
GLOBAL ACCENTS, INC.
19808 Normandie Avenue
Torrence, CA 90502

Inv #:          887439
Client #:          3979

RE:   WMCV Phase 3, LLC

| DATE | | DESCRIPTION | HOURS | AMOUNT |
|------|----|-------------|-------|--------|
| 06 /23/11 | MBL | Review and Respond to e-mail from M. Cecil (attorney for Plaintiff) regarding agreement to stipulate to amended complaint for negligence claims | 0.20 | $42.00 |
| 07 /12/11 | MBL | Review substitution of attorney for Couture | 0.10 | $21.00 |
| 07 /15/11 | MBL | Review e-mail from D. Partielli regarding accounting ▮▮▮ | 0.20 | $42.00 |
| | MBL | Telephone call with D. Partielli regarding case ▮▮▮ | 0.30 | $0.00 |
| | MBL | Draft e-mail to D. Partielli regarding ▮▮▮ | 0.20 | $0.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL FEES | | | 1.00 | $105.00 |

TOTAL PROFESSIONAL SERVICES
  RENDERED FOR THIS MONTH

$105.00

PREVIOUS BALANCE                    $9,044.00

# EXHIBIT B

# EXHIBIT B

## DECLARATION OF PARHAM PARTIELLI

PARHAM PARTIELLI, being first duly sworn, deposes and says that he has personal knowledge and is competent to testify to the facts below.  The facts stated herein are true to the best of my own personal knowledge, except for those facts stated upon information and belief, and as to those facts, I believe them to be true.

1.     I am the manager of Global Accents, Inc. ("Global Accents").

2.     I was the person responsible for overseeing the litigation conducted by the World Market Center aka WMCV Phase 3 ("Plaintiff"), and had to travel for depositions, settlement conference, and the trial.

3.     I am making this Declaration is support of the Motion for attorneys' fees, expenses, and costs for Global Accents.

4.     As to the attorneys' fees and costs, I have reviewed the invoices attached to Michael Lee's declaration and confirmed that they are accurate.

5.     As to the expenses, Global Accents incurred costs of the following:

| | | |
|---|---|---|
| Travel | $600.00 | (6 flights) |
| Rental/Transportation | $150.00 | |
| Hotel | $360.00 | |
| | $1,110.00 | |

6.     I declare under the penalty of perjury under the laws of the State of Nevada that the foregoing is true and correct.

FURTHER DECLARANT SAYETH NAUGHT

DATED this 7 day of January, 2014.

_____
DECLARANT

MICHAEL B. LEE, P.C.
2000 So. EASTERN AVENUE
LAS VEGAS, NEVADA 89104
TEL - (702) 477.7030; FAX - (702) 477.0096

# EXHIBIT C

# EXHIBIT C

1  GARY E. SCHNITZER, ESQ. (NSB 395)
   MICHAEL B. LEE, ESQ. (NSB 10122)
2  KRAVITZ, SCHNITZER, SLOANE &
   JOHNSON, CHTD.
3  8985 So. Eastern Avenue, Suite 200
   Las Vegas, Nevada 89123
4  Tel - 702.222.4182
   Fax - 702.362.2203
5  *Attorneys for Global Accents, Inc.*

6                    **UNITED STATES DISTRICT COURT**

7                          **DISTRICT OF NEVADA**

8

9  WMCV PHASE 3, LLC, a Delaware limited        Case No.:        2:10-cv-00661-RCJ-RJJ
   liability company,
10
                      Plaintiff,
11
   vs.
12
   SHUSHOK  &  MCCOY.,  INC.,  a  Texas
13 corporation;  MATTHEW  J.  TRAVIS,  an
   individual;  MATT  TURNER,  an  individual;
14 RICHARD   BIRDWELL,   an   individual;
   GLOBAL  ACCENTS,  INC.,  a  California
15 corporation;  COUTURE  INTERNATIONAL,
   INC., a Quebec corporation; DOES I through X,
16 inclusive; ROE ENTITIES I through X, inclusive,

17                    Defendants.

18

19                       <u>**OFFER OF JUDGMENT**</u>

20          Pursuant to NRCP 68 and NRS 17.115, Defendant, Global Accents, Inc. offers to allow

21 judgment to be taken against them in this action in the amount of FIVE THOUSAND DOLLARS AND

22 NO/100 ($5,000.00), which amount includes costs and fees accrued to date.  This Offer of Judgment is

23 made for the purposes specified in Rule 68 and NRS § 17.115 and is not to be construed either as an

24 admission that this Defendant is liable in this action, or that the Plaintiff has suffered any damage.

25 / / /

26

27

28

                                         1

This Offer of Judgment shall be deemed withdrawn if not accepted by the Plaintiff within ten (10) days from the date of service hereof.

DATED: July _27_, 2011

KRAVITZ, SCHNITZER, SLOANE & JOHNSON, CHTD.

GARY E. SCHNITZER, ESQ. (NSB 395)
MICHAEL B. LEE, ESQ. (NSB 10122)
8985 S. Eastern Avenue, Suite 200
Las Vegas, Nevada 89123
Tel - 702.222.4182
Fax - 702.362.2203
*Attorneys for Global Accents, Inc.*

## RECEIPT OF COPY

RECEIVED this _____ day of July, 2011, the Offer of Judgment in this matter.

MARQUIS & AURBACH

By _____
*Attorney for Plaintiff*

O:\ges\DATA\Global Accents adv WMCV Phase 3\Pleadings\Offer of Judgment.wpd

2

# EXHIBIT D

# EXHIBIT D

## Mike Lee

**From:** Mike Lee <mike@mblnv.com>
**Sent:** Thursday, November 15, 2012 1:28 PM
**To:** 'Jason M. Gerber'
**Subject:** RE: Samuelian Settlement Agreement

Deleted.

Settlement is the same as always, a voluntary dismissal with both sides to carry their own fees and costs.  I presume your client is still uninterested.

MICHAEL B. LEE, ESQ.



2000 So. Eastern Avenue, Las Vegas, NV 89104
Direct Line – 702.731.0244 Main Line:  702.477.7030  Fax:  702.477.0096
mike@mblnv.com   Follow on Twitter!  Like on Facebook!

CONFIDENTIAL. This e-mail message and the information it contains are intended to be privileged and confidential communications protected from disclosure. Any file(s) or attachment(s) transmitted with it are transmitted based on a reasonable expectation of privacy consistent with ABA Formal Opinion No. 99-413. Any disclosure, distribution, copying, or use of this information by anyone other than the intended recipient, regardless of address or routing, is strictly prohibited. If you have received this e-mail message in error, please notify the sender by e-mail at mike@mblnv.com and permanently delete this message. Personal messages express only the view of the sender and are not attributable to Law Office of Michael B. Lee. **IRS Circular 230 Disclosure**: To ensure compliance with requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing, or recommending to another party any transaction or matter addressed herein.

**From:** Jason M. Gerber [mailto:jgerber@maclaw.com]
**Sent:** Thursday, November 15, 2012 11:33 AM
**To:** Mike Lee
**Subject:** RE: Samuelian Settlement Agreement

Nope, sorry. Please delete the email and attachment.

Always open to settlement, do you have a number in mind?

**From:** Mike Lee [mailto:mike@mblnv.com]
**Sent:** Thursday, November 15, 2012 11:28 AM
**To:** Jason M. Gerber
**Subject:** RE: Samuelian Settlement Agreement

Did you mean to send this to me?  Maybe it's wishful thinking that we can resolve the Global Accents case.  ☺

MICHAEL B. LEE, ESQ.



2000 So. Eastern Avenue, Las Vegas, NV 89104
Direct Line – 702.731.0244 Main Line:  702.477.7030  Fax:  702.477.0096
mike@mblnv.com   Follow on Twitter!  Like on Facebook!

CONFIDENTIAL. This e-mail message and the information it contains are intended to be privileged and confidential communications protected from disclosure. Any file(s) or attachment(s) transmitted with it are transmitted based on a reasonable expectation of privacy consistent with ABA Formal Opinion No. 99-413. Any disclosure, distribution, copying, or use of this information by anyone other than the intended recipient, regardless of address or routing, is strictly prohibited. If you have received this e-mail message in error, please notify the sender by e-mail at mike@mblnv.com and permanently delete this message. Personal messages express only the view of the sender and are not attributable to Law Office of Michael B. Lee. **IRS Circular 230 Disclosure**: To ensure compliance with requirements imposed by the IRS, we inform you that any U.S. federal tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (a) avoiding penalties under the Internal Revenue Code or (b) promoting, marketing, or recommending to another party any transaction or matter addressed herein.

**From:** Jason M. Gerber [mailto:jgerber@maclaw.com]
**Sent:** Thursday, November 15, 2012 10:35 AM
**To:** Mike Lee
**Subject:** Samuelian Settlement Agreement



**Jason M. Gerber, Esq.**
10001 Park Run Drive
Las Vegas, NV 89145
t| 702.207.6097
f| 702.856.8923
jgerber@maclaw.com
maclaw.com

 Please consider the environment before printing this e-mail!

Pursuant to IRS Circular 230, any tax information or written tax advice contained herein (including any attachments) is not intended to be and can neither be used by any person for the purpose of avoiding tax penalties nor used to promote, recommend or market any tax-related matter addressed herein.

DO NOT read, copy or disseminate this communication unless you are the intended addressee. This e-mail communication contains confidential and/or privileged information intended only for the addressee. If you have received this communication in error, please call us (collect) immediately at (702) 382-0711 and ask to speak to the sender of the communication. Also please e-mail the sender and notify the sender immediately that you have received the communication in error. Thank you. Marquis Aurbach Coffing - Attorneys at Law

# EXHIBIT E

# EXHIBIT E

## Post-Judgment Interest Calculator

This calculator will help you to estimate the interest earned on a court awarded judgment.

| | |
|---|---|
| Original judgment amount: | 49510.80 |
| Judgment date [month] [day] [4-digit year]: | 03  26  2010 |
| Annual interest rate (%): | 5.25 |
| Compute    Reset | |
| Interest per day: | $7.1214 |
| Number of days since judgment date: | 1383 |
| Total interest accumulated since judgment date: | $9,848.92 |
| Total current value of judgment: | $59,359.72 |

Post-Judgment Interest Calculator, Copyright © 2004 - 2011, Daniel C. Peterson, All Rights Reserved.
Web Winder Website Services, Providing Online Calculators for Websites since 1997.